| | | |
|---|---|---|
| | | 09/28/2007) |
| 09/28/2007 | 88 | BNC Certificate of Mailing (RE: related document(s)78 Order on Motion for Miscellaneous Relief). Service Date 09/28/2007. (Admin.) (Entered: 09/28/2007) |
| 09/28/2007 | 89 | BNC Certificate of Mailing (RE: related document(s)80 Order, ). Service Date 09/28/2007. (Admin.) (Entered: 09/28/2007) |
| 09/30/2007 | 92 | Order Granting Application to Designate Responsible Individual Ken Dawson (Related Doc # 6) (aw, ) (Entered: 10/01/2007) |
| 09/30/2007 | 114 | Order Granting Application to Employ (Related Doc # 65) (aw, ) (Entered: 10/04/2007) |
| 10/01/2007 | 90 | Stipulation for Adequate Protection *with POL, Inc.* Filed by Debtor The Billing Resource. (Katz, Ori) (Entered: 10/01/2007) |
| 10/01/2007 | 91 | Stipulation, Between the Debtor and David R. Chase as Receiver Regarding Placement of Funds Into a Segregated, Blocked Bank Account and Stay of Certain Litigation Proceedings Filed by Debtor The Billing Resource. (Katz, Ori) (Entered: 10/01/2007) |
| 10/01/2007 | 93 | Stipulation for Adequate Protection *Between Debtor and Public Communications Services, Inc.* Filed by Debtor The Billing Resource. (Katz, Ori) (Entered: 10/01/2007) |
| 10/01/2007 | 94 | Notice of Appointment of Creditors' Committee . (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Certificate of Service)(Mounger-Lum, Shannon) (Entered: 10/01/2007) |
| 10/01/2007 | 95 | Notice of Hearing (RE: related document(s)8 Emergency Motion to Use Cash Collateral *and Granting Replacement Liens* Filed by Debtor The Billing Resource, dba Integretel (Attachments: # (1) Exhibit A through D# (2) Exhibit E) (Katz, Ori), 79 First Amended Stipulation With Paymentone Corporation Regarding Use of Cash Collateral and Adequate Protection Filed by Creditor Paymentone Corp., Debtor The Billing Resource (RE: related document(s)8 Motion to Use Cash Collateral). (aw, )). Hearing scheduled for 10/15/2007 at 02:00 PM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Katz, Ori) (Entered: 10/01/2007) |
| 10/01/2007 | 96 | Motion to Extend Time *to File Schedules and Statements* Filed by Debtor The Billing Resource (Attachments: # 1 Declaration of Michael H. Ahrens) (Katz, Ori) (Entered: 10/01/2007) |
| | | |

| 10/01/2007 | 97 | Application to Employ Holland & Knight LLP as Special Litigation Counsel Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A and B# 2 Declaration of Scott Newman) (Katz, Ori) (Entered: 10/01/2007) |
| --- | --- | --- |
| 10/01/2007 | 98 | Application to Employ Tighe Patton Armstrong Teasdale, PLLC as Special Litigation Counsel Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A and B# 2 Declaration of Richard H. Gordin) (Katz, Ori) (Entered: 10/01/2007) |
| 10/01/2007 | 99 | Statement of of Proposed Special Litigation Counsel Holland & Knight LLP Pursuant to Federal Rule of Bankruptcy Procedure 2016 (b) (RE: related document(s)97 Application to Employ). Filed by Debtor The Billing Resource (Katz, Ori) (Entered: 10/01/2007) |
| 10/01/2007 | 100 | Statement of of Proposed Special Litigation Counsel Tighe Patton Armstrong Teasdale, PLLC Pursuant to Federal Rule of Bankruptcy Procedure 2016(b) (RE: related document(s)98 Application to Employ). Filed by Debtor The Billing Resource (Katz, Ori) (Entered: 10/01/2007) |
| 10/01/2007 | 108 | Motion to Appear Pro Hac Vice for Jeffrey C. Schneider (aw, ) (Entered: 10/03/2007) |
| 10/02/2007 | 101 | Certificate of Service *by Email* (RE: related document(s)93 Stipulation for Adequate Protection, 91 Stipulation for Miscellaneous Relief, 90 Stipulation for Adequate Protection, 82 Notice of Entry of Order,,, 95 Notice of Hearing,, ). (Katz, Ori) (Entered: 10/02/2007) |
| 10/02/2007 | 102 | Certificate of Service *by Email* (RE: related document(s)100 Statement,, 99 Statement, 98 Application to Employ, 96 Motion to Extend Time, 97 Application to Employ). (Katz, Ori) (Entered: 10/02/2007) |
| 10/02/2007 | 103 | Certificate of Service *by Mail* (RE: related document(s)100 Statement,, 99 Statement, 98 Application to Employ, 96 Motion to Extend Time, 97 Application to Employ). (Katz, Ori) (Entered: 10/02/2007) |
| 10/02/2007 | 104 | Certificate of Service (RE: related document(s)82 Notice of Entry of Order,,, 95 Notice of Hearing,, ). (Katz, Ori) (Entered: 10/02/2007) |
| 10/02/2007 | 109 | Order on Stipulation (RE: related document(s)90 Stipulation for Adequate Protection filed by Debtor The Billing Resource). (aw, ) (Entered: 10/03/2007) |
| 10/02/2007 | 110 | Order on Stipulation (RE: related document(s)93 Stipulation for |

| | | |
|---|---|---|
| | | Adequate Protection filed by Debtor The Billing Resource). (aw, ) (Entered: 10/03/2007) |
| 10/02/2007 | 111 | Order on Stipulation (RE: related document(s)91 Stipulation for Miscellaneous Relief filed by Debtor The Billing Resource). (aw, ) (Entered: 10/03/2007) |
| 10/03/2007 | 105 | Transcript, Date of Hearing: Sep 21, 2007 *motions hearing*. (Palmer, Susan) (Entered: 10/03/2007) |
| 10/03/2007 | 106 | Transcript, Date of Hearing: Sep. 26, 2007 *emergency motion for use of cash collateral*. (Palmer, Susan) (Entered: 10/03/2007) |
| 10/03/2007 | 107 | Notice Regarding *Notice of Appearance* (RE: related document(s)1 Voluntary Petition (Chapter 11), Voluntary Petition (Chapter 11)). Filed by Trustee Attorney Raymond P. Bolanos. (Attachments: # 1 Notice of Appearance) (Lawyer, Bobby) ERROR: WRONG EVENT CODE SELECTED.Modified on 10/4/2007 (aw, ). (Entered: 10/03/2007) |
| 10/03/2007 | 112 | BNC Certificate of Mailing (RE: related document(s)92 Order on Application to Designate Responsible Individual). Service Date 10/03/2007. (Admin.) (Entered: 10/03/2007) |
| 10/04/2007 | 113 | Notice of Appearance and Request for Notice by John D. Fiero. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Fiero, John) (Entered: 10/04/2007) |
| 10/04/2007 | 115 | Order (RE: related document(s)108 Motion to Appear Pro Hac Vice). (aw, ) (Entered: 10/04/2007) |
| 10/04/2007 | 116 | Request for Notice */Request for Special Notice* Filed by Creditor Network Telephone Services, Inc. (Attachments: # 1 Certificate of Service) (Friedman, Ellen) (Entered: 10/04/2007) |
| 10/05/2007 | 117 | BNC Certificate of Mailing (RE: related document(s)109 Order on Stipulation). Service Date 10/05/2007. (Admin.) (Entered: 10/05/2007) |
| 10/05/2007 | 118 | BNC Certificate of Mailing (RE: related document(s)110 Order on Stipulation). Service Date 10/05/2007. (Admin.) (Entered: 10/05/2007) |
| 10/05/2007 | 119 | BNC Certificate of Mailing (RE: related document(s)111 Order on Stipulation). Service Date 10/05/2007. (Admin.) (Entered: 10/05/2007) |

RER-87 3836

| 10/06/2007 | 120 | BNC Certificate of Mailing (RE: related document(s)114 Order on Application to Employ). Service Date 10/06/2007. (Admin.) (Entered: 10/06/2007) |
|---|---|---|
| 10/09/2007 | 121 | Order Granting Application to Employ Holland & Knight LLP (Related Doc # 97) (cvt, ) (Entered: 10/09/2007) |
| 10/09/2007 | 122 | Order Granting Application to Employ Tighe Patton Armstrong Teasdale, PLLC (Related Doc # 98) (cvt, ) (Entered: 10/09/2007) |
| 10/10/2007 | 123 | Request for Notice Filed by Creditor American Express Bank FSB (Weisman, Gilbert) (Entered: 10/10/2007) |
| 10/10/2007 | 124 | Objection *of Thermo Credit LLC to Supplemental Memorandum of Debtor in Support of Motion to Approve Cash Collateral and in REply to Certain Further Objections to Such Use* (RE: related document(s)8 Motion to Use Cash Collateral). Filed by Creditor Thermo Credit LLC (Attachments: # 1 Exhibit 1# 2 Certificate of Service) (Lapinski, John) (Entered: 10/10/2007) |
| 10/10/2007 | 125 | Supplemental Objection *Second Supplemental Objection of Public Communications Services to Debtor's Emergency Motion for Use of Cash Collateral and Granting Replacement Liens with proof of service* (RE: related document(s)8 Motion to Use Cash Collateral). Filed by Creditor Public Communications Services, Inc. (Cohen, Leslie) (Entered: 10/10/2007) |
| 10/10/2007 | 126 | Declaration of Tommie E. Joe in support of *Second Supplemental Objection of Public Communications Services to Debtor's Emergency Motion for Use of Cash Collateral and Granting Replacement Liens with proof of service* (RE: related document(s)125 Objection, ). Filed by Creditor Public Communications Services, Inc. (Cohen, Leslie) (Entered: 10/10/2007) |
| 10/10/2007 | 127 | Objection *by U. S. Trustee to Debtor's Emergency Motion for Use of Cash Collateral and Granting of Replacement Liens and Approving Amended Stipulation with Paymentone Corporation Regarding Use of Cash Collateral and Adequate Protection* (RE: related document(s)8 Motion to Use Cash Collateral). Filed by U.S. Trustee Office of the U.S. Trustee / SJ (Attachments: # 1 Certificate of Service) (Mounger-Lum, Shannon) (Entered: 10/10/2007) |
| 10/10/2007 | 128 | Supplemental Brief/Memorandum in Opposition to *Federal Receiver's Second Supplemental Opposition to Motion for Authority to Use cash Collateral; Memorandum of Points and Authorities* (RE: related document(s)8 Motion to Use Cash Collateral). Filed by Creditor David R Chase (Schwartz, Steven) ERROR: MEMORANDUM OF POINTS AND AUTHORITIES SHOULD BE |

| | | |
|---|---|---|
| | | A SEPARATE PLEADING FROM THE SUPPLEMENTAL OPPOSITION. Modified on 10/11/2007 (aw, ). (Entered: 10/10/2007) |
| 10/10/2007 | 129 | Supplemental Brief/Memorandum in Opposition to *Emergency Motion for Use of Cash Collateral* (RE: related document(s)8 Motion to Use Cash Collateral). Filed by Creditor Federal Trade Commission (Attachments: # 1 Exhibit Attachment 1# 2 Exhibit Attachment 2) (Mack, Julie) (Entered: 10/10/2007) |
| 10/10/2007 | 130 | Opposition Motion to Use Cash Collateral *Renewal of Opposition to Emergency Motion for Use of Cash Collateral* Filed by Creditor POL, Inc. (Whitman, Judith) ERROR: WRONG EVENT CODE SELECTED. Modified on 10/11/2007 (aw, ). (Entered: 10/10/2007) |
| 10/10/2007 | 131 | Third Request To Take Judicial Notice *of David R. Chase, Federal Receiver in Opposition to Motion for Authority to Use Cash Collateral* Filed by Creditor David R Chase (Schwartz, Steven) (Entered: 10/10/2007) |
| 10/11/2007 | 132 | Corrected Objection *Second Supplemental Objection Of Public Communications Services To Debtor's Emergency Motion For Use Of Cash Collateral And Granting Replacement Liens with Proof of Service* (RE: related document(s)8 Motion to Use Cash Collateral). Filed by Creditor Public Communications Services, Inc. (Attachments: # 1 Proof of Service) (Cohen, Leslie) (Entered: 10/11/2007) |
| 10/11/2007 | 133 | Reply to */ Paymentone Corp.'s Reply in Support of Cash Collateral Stipulation; Reservation of Rights* (RE: related document(s)79 Stipulation for Miscellaneous Relief, ). Filed by Creditor Paymentone Corp. (Rinehart, Karen) (Entered: 10/11/2007) |
| 10/11/2007 | 134 | BNC Certificate of Mailing (RE: related document(s)121 Order on Application to Employ). Service Date 10/11/2007. (Admin.) (Entered: 10/11/2007) |
| 10/11/2007 | 135 | BNC Certificate of Mailing (RE: related document(s)122 Order on Application to Employ). Service Date 10/11/2007. (Admin.) (Entered: 10/11/2007) |
| 10/11/2007 | 136 | Memorandum of Points and Authorities in Support of *Use of Cash Collateral on a Further Interim Basis Including Approval of First Amended PaymentOne Stipulation Through and Including November 2, 2007 and Omnibus Reply to Objections to Debtor's Cash Collateral Motion* (RE: related document(s)8 Motion to Use Cash Collateral). Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit 1 (Part A)# 2 Exhibit 1 (Part B)# 3 Declaration of Ken Dawson# 4 Exhibit 1 to Dawson Declaration# 5 Exhibit 2 to Dawson |

| | | |
|---|---|---|
| | | Declaration# <u>6</u> Exhibit 3 to Dawson Declaration# <u>7</u> Declaration of Paul Weber# <u>8</u> Exhibit A to Weber Declaration# <u>9</u> Exhibit B to Weber Declaration# <u>10</u> Exhibit C to Weber Declaration) (Katz, Ori) (Entered: 10/11/2007) |
| 10/11/2007 | <u>137</u> | Stipulation, Between the Debtor and the Official Committee of Unsecured Creditors Regarding the Committee's Support of Further Order Approving Use of Cash Collateral and Granting Replacement Liens on an Interim Basis Through and Including November 2, 2007 Filed by Debtor The Billing Resource (RE: related document(s)<u>8</u> Motion to Use Cash Collateral). (Attachments: # <u>1</u> Exhibit A# <u>2</u> Exhibit B) (Katz, Ori) (Entered: 10/11/2007) |
| 10/11/2007 | <u>141</u> | Objection (RE: related document(s)<u>8</u> Motion to Use Cash Collateral). Filed by Creditor Personal Voice, Inc. (aw, ) (Entered: 10/12/2007) |
| 10/11/2007 | <u>142</u> | Declaration of Thomas C. Little in support of (RE: related document(s)<u>141</u> Objection). Filed by Creditor Personal Voice, Inc. (Attachments: # <u>1</u> Exhibit A# <u>2</u> Exhibit B) (aw, ) (Entered: 10/12/2007) |
| 10/11/2007 | <u>143</u> | Certificate of Service (RE: related document(s)<u>142</u> Declaration, <u>141</u> Objection). Filed by Creditor Personal Voice, Inc. (aw, ) (Entered: 10/12/2007) |
| 10/12/2007 | <u>138</u> | Certificate of Service *by Email* (RE: related document(s)<u>137</u> Stipulation for Miscellaneous Relief,, <u>136</u> Memo of Points & Authorities,, ). (Katz, Ori) (Entered: 10/12/2007) |
| 10/12/2007 | <u>139</u> | Fourth Request To Take Judicial Notice *of David R. Chase, Federal Receiver In Opposition To Motion For Authority To Use Cash Collateral* Filed by Creditor David R Chase (Attachments: # <u>1</u> Appendix # <u>2</u> Appendix # <u>3</u> Appendix # <u>4</u> Appendix # <u>5</u> Appendix # <u>6</u> Appendix # <u>7</u> Appendix # <u>8</u> Appendix) (Schwartz, Steven) (Entered: 10/12/2007) |
| 10/12/2007 | <u>140</u> | Motion to Appear Pro Hac Vice Thomas C. Little. Receipt 546110018223, Filing Fee $210.00 (aw, ) (Entered: 10/12/2007) |
| 10/15/2007 | <u>144</u> | Response to *Response of the Federal Receiver to Debtor's Motion for Use of Cash Collateral with Proof of Service* (RE: related document(s)<u>8</u> Motion to Use Cash Collateral). Filed by Creditor David R Chase (Schwartz, Steven) (Entered: 10/15/2007) |
| 10/15/2007 | <u>145</u> | Certificate of Service *by Overnight Delivery* (RE: related document(s) <u>137</u> Stipulation for Miscellaneous Relief,, <u>136</u> Memo of Points & Authorities,, ). (Katz, Ori) (Entered: 10/15/2007) |
| | | |

RER-87 3839

| | | |
|---|---|---|
| 10/15/2007 | 146 | Certificate of Service 131Third Request for Judicial Notice of David R. Chase, Federal Receiver in Opposition to Motion for Authority to Use Cash Collateral (Schwartz, Steven) ERROR: LINKAGE. CORRECTIVE ENTRY: COURT ADDED LINKAGE AND MODIFIED DOCKET TEXT TO SHOW LINKAGE. Modified on 10/16/2007 (aw, ). (Entered: 10/15/2007) |
| 10/15/2007 | 147 | Certificate of Service *139 Fourth Request for Judicial Notice of David R. Chase, Federal Receiver in Opposition to Motino for Authority to Use Cash Collateral* (Schwartz, Steven)A ERROR: LINKAGE. CORRECTIVE ENTRY: COURT ADDED LINKAGE AND MODIFIED DOCKET TEXT TO SHOW CORRECT LINKAGE. Modified on 10/16/2007 (aw, ). (Entered: 10/15/2007) |
| 10/15/2007 | 148 | Certificate of Service (RE: related document(s)128 Opposition Brief/Memorandum,, 131 Request To Take Judicial Notice). (Schwartz, Steven) (Entered: 10/15/2007) |
| 10/15/2007 | | Hearing Continued for Court to read its findings of fact and conclusions of law orally into the record (RE: related document(s)8 Emergency Motion to Use Cash Collateral *and Granting Replacement Liens* Filed by Debtor The Billing Resource, dba Integretel. Hearing to be held on 10/16/2007 at 2:00 PM San Jose Courtroom 3020 - Weissbrodt for 8, Objections by UST, POL, Inc and Paymentone Corp, resolved motion GRANTED over remaining objections; final hearing on cash collateral to be notice for 11/2/07 at 1:00 PM, objections filed by 10/26/07 or efiled by 10/28/07, with debtor's response due 10/30/07, debtor to serve order and notice of final hearing by 10/19/07 by email and US mail; (tb, ) (Entered: 10/16/2007) |
| 10/15/2007 | 151 | Request for Notice Filed by Creditor Jerry Merkt (aw, ) (Entered: 10/16/2007) |
| 10/16/2007 | 149 | Supplemental Response to *Court's Question re Cash Collateral* (RE: related document(s)8 Motion to Use Cash Collateral). Filed by Debtor The Billing Resource (Katz, Ori) (Entered: 10/16/2007) |
| 10/16/2007 | 150 | Certificate of Service re *Supplemental Response to Court's Question re Cash Collateral* (RE: related document(s)149 Response). (Katz, Ori) (Entered: 10/16/2007) |
| 10/16/2007 | | Courtroom Hearing Held (RE: Motion to Use Cash Collateral - related document(s) 8 ) (Off calendar, motion was approved 10/15/07, Court read its findings of fact and conclusions of law orally into the record; matter will be set for final hearing on 11/2/07 at 1:00 PM.) (tb, ) (Entered: 10/16/2007) |
| | | |

RER-87    3840

| 10/16/2007 | | Courtroom Hearing Held (RE: Motion to Use Cash Collateral - related document(s) 8 ) (Off calendar, motion was approved 10/15/07, Court read its findings of fact and conclusions of law orally into the record; matter will be set for final hearing on 11/2/07 at 1:00 PM.) (tb, ) (Entered: 10/16/2007) |
| --- | --- | --- |
| 10/16/2007 | 152 | Fifth Request To Take Judicial Notice *of David R. Chase, Federal Receiver in Opposition to Debtor's Motion to Release Segregated Funds, with Proof of Service* Filed by Creditor David R Chase (Schwartz, Steven) (Entered: 10/16/2007) |
| 10/16/2007 | 153 | Brief/Memorandum in Opposition to *Federal Receiver's Opposition and Objections to Debtor's Motion to Release Segregated Funds, with Proof of Service* Filed by Creditor David R Chase (Schwartz, Steven) (Entered: 10/16/2007) |
| 10/16/2007 | 162 | Further Order Approving Interim Use of Cash Collateral and Granting Replacemnt Liens and Approving First Amended Stipulation With Paymentone Corp Regarding Use of Cash Collateral and Adequate Protection On An Interim Basis Through and Including November 2, 2007 (Related Doc # 8) (aw, ) (Entered: 10/19/2007) |
| 10/16/2007 | 165 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 140). Attorney Thomas C. Little for Personal Voice, Inc. added to the case. (aw, ) (Entered: 10/19/2007) |
| 10/17/2007 | 154 | Adversary case 07-05170. 91 (Declaratory judgment), 72 (Injunctive relief - other) Complaint by Thermo Credit LLC against The Billing Resource dba Integretel. Fee Amount $250. (Attachments: # 1 Exhibit A-1# 2 Exhibit A-2# 3 Exhibit B-1# 4 Exhibit B-2# 5 Exhibit D-1# 6 Exhibit D-2# 7 Exhibit E-1# 8 Exhibit E-2# 9 Exhibit F-1# 10 Exhibit G# 11 Exhibit F-2# 12 Exhibit H# 13 Exhibit I# 14 Exhibit J# 15 Summons to be Issued # 16 AP Cover Sheet) (Lapinski, John) (Entered: 10/17/2007) |
| 10/17/2007 | 155 | Notice of Appearance and Request for Notice by Candace C. Carlyon. Filed by Creditor Laurus Master Fund, Ltd. (Carlyon, Candace) (Entered: 10/17/2007) |
| 10/17/2007 | | Courtroom Hearing Continued (RE: Notice of Status Conference - related document(s) 15 ) (Continued to 11/2/2007 01:00 PM at San Jose Courtroom 3020 - Weissbrodt) (continued prior to hearing per hearing held on 10/17/07.)(tb, ) (Entered: 10/18/2007) |
| 10/19/2007 | 156 | Request for Notice Filed by Creditor Iron Mountain Information Management, Inc.. (Attachments: # 1 Certificate of Service)(Linfesty, R.) (Entered: 10/19/2007) |

| | | |
|---|---|---|
| 10/19/2007 | 157 | Notice of Hearing *Notice of November 2, 2007 Final Hearing re Emergency Motion for Use of Cash Collateral and Granting Replacement Liens and Approving First Amended Stipulation with PaymentOne Corporation Regarding Use of Cash Collateral and Adequate Protection* (RE: related document(s)8 Emergency Motion to Use Cash Collateral *and Granting Replacement Liens* Filed by Debtor The Billing Resource, dba Integretel (Attachments: # (1) Exhibit A through D# (2) Exhibit E) (Katz, Ori)). Hearing scheduled for 11/2/2007 at 01:00 PM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 10/19/2007) |
| 10/19/2007 | 158 | Notice of Entry of Order Regarding: *Notice of Signing of Further Order Approving Interim Use of Cash Collateral and Granting Replacement Liens and Approving First Amended Stipulation with PaymentOne Corporation Regarding Use of Cash Collateral and Adequate Protection on an Interim Basis Through and Including November 2, 2007* (RE: related document(s)80 Order Approving Interim Use of Cash Collateral and Granting Replacement Liens and Approving First Amended Stipulation (RE: related document(s)79 Stipulation for Miscellaneous Relief filed by Debtor The Billing Resource, Creditor Paymentone Corp.). (aw, )). Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A# 2 Exhibit B) (Rehfeld, Jeffrey) (Entered: 10/19/2007) |
| 10/19/2007 | 159 | List of Equity Security Holders Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 10/19/2007) |
| 10/19/2007 | 160 | Application to Employ FTI Consulting, Inc. as Financial Advisor to Debtor and Debtor-in-Possession *Application Pursuant to Fed. R. Bankr. P. 2014(a) for Order Under Section 327(a) of the Bankruptcy Code Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Debtor and Debtor-in-Possession* Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Rehfeld, Jeffrey) (Entered: 10/19/2007) |
| 10/19/2007 | 161 | Declaration of Paul J. Weber in support of *the Application for an Order Authorizing Employment and Retention of FTI Consulting, Inc. as Financial Advisors for the Debtor and Debtor-in-Possession* (RE: related document(s)160 Application to Employ, ). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 10/19/2007) |
| 10/19/2007 | 163 | Summons to be Issued on The Billing Resource (RE: related document(s)154 Complaint,, filed by Creditor Thermo Credit LLC). (Lapinski, John) ERROR (1) FILED IN THE MAIN CASE INSTEAD OF THE ADVERSARY PROCEEDING. (2) ADVERSARY NUMBER AND NAME AND ADDRESS OF PLANTIFF'S ATTORNEY NOT FILLED OUT. Modified on |

| | | |
|---|---|---|
| | | 10/22/2007 (aw, ). (Entered: 10/19/2007) |
| 10/19/2007 | 164 | Supplemental Declaration of Michael H. Ahrens in support of *Declaration of Michael H. Ahrens Regarding Employment of Sheppard, Mullin, Richter & Hampton LLP as Debtor's Bankruptcy Reorganization Counsel* (RE: related document(s)65 Application to Employ, ). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 10/19/2007) |
| 10/19/2007 | 166 | Certificate of Service *for Notice of 11-2-07 Final Hearing re Emergency Motion and Notice of Signing of Further Order* (RE: related document(s)158 Notice of Entry of Order,,, 157 Notice of Hearing,, ). (Rehfeld, Jeffrey) (Entered: 10/19/2007) |
| 10/21/2007 | 167 | BNC Certificate of Mailing (RE: related document(s)162 Order on Motion to Use Cash Collateral, ). Service Date 10/21/2007. (Admin.) (Entered: 10/21/2007) |
| 10/22/2007 | | Meeting of Creditors Continued, Tape Counter: Track 3, *Ken Dawson (responsible individual), Jeff Rehfeld (debtor's counsel), Martin Dioli (counsel for creditor), Colbert tang (IRS). Continued to 12/5/07 at 1:30 p.m. for debtor to file schedulers and statements and to attend initial debtor interview.* 341(a) meeting to be held on 12/5/2007 at 01:30 PM San Jose Room 130 (Wesolowski, John) (Entered: 10/22/2007) |
| 10/22/2007 | 168 | Transcript, Date of Hearing: 10-15-07*a) Final Hearing re Emergency Motion for Use of Cash Collateral and Granting Replacement Liens by Debtor; b) Supplemental Opposition by Federal Trade Commission; c) Second Supplemental Opposition by David R. Chase, Federal Receiver of Access One Communications, Inc. and Network One Services, Inc.; d) Opposition to Supplemental Memorandum by Thermo Credit, LLC; e) Second Supplemental Objection by Public Communications Services; f) Objection by United States Trustee; g) Renewed Opposition by POL, Inc.; h) Objection by Personal Voice, Inc.; i) Reply in Support of Motion by PaymentOne Corp..* (McCall, Jo) (Entered: 10/22/2007) |
| 10/22/2007 | 169 | Notice of Appearance and Request for Notice by David M. Wiseblood. Filed by Creditor SFF Realty Fund, L.P. (Wiseblood, David) (Entered: 10/22/2007) |
| 10/23/2007 | 170 | Document: *WITHDRAWAL OF DOCUMENT.* Filed by Creditor Thermo Credit LLC (Lapinski, John)ERROR: WRONG EVENT CODE SELECTED. Modified on 10/24/2007 (aw, ). (Entered: 10/23/2007) |
| 10/23/2007 | 171 | Notice of Appearance and Request for Notice by Karen Rinehart. |

RER-87     3843
4/4/2008

| | | Filed by Creditor Paymentone Corp. (Rinehart, Karen) (Entered: 10/23/2007) |
|---|---|---|
| 10/23/2007 | 172 | Order Granting Motion to Extend Time (Related Doc # 96) Incomplete Filings due by 11/15/2007 for 1, (aw, ) (Entered: 10/23/2007) |
| 10/23/2007 | 173 | Ex Parte Motion to Shorten Time *Application for Order Shortening Time re: (1) Motion for Order Supplementing Order Authorizing Use of Existing Bank Accounts and Cash Management System; and (2) Motion re Payment of Prepetition Employee Wages and Benefits* Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 10/23/2007) |
| 10/23/2007 | 174 | Declaration of Jeffrey K. Rehfeld in support of *Ex Parte Application for Order Shortening Time* (RE: related document(s)173 Motion to Shorten Time, ). Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit 1# 2 Exhibit 2-A# 3 Exhibit 2-B# 4 Exhibit 3# 5 Exhibit 4-A# 6 Exhibit 4-B# 7 Exhibit 5) (Rehfeld, Jeffrey) (Entered: 10/23/2007) |
| 10/23/2007 | 175 | Certificate of Service (RE: related document(s)173 Motion to Shorten Time, 174 Declaration of Jeffrey K. Rehfeld ). (Rehfeld, Jeffrey) ERROR: INCORRECT LINKAGE. CORRECTIVE ENTRY: COURT CORRECTED ERROR AND MODIFIED DOCKET TEXT TO SHOW CORRECT LINAKGE. Modified on 10/24/2007 (aw, ). (Entered: 10/23/2007) |
| 10/24/2007 | 176 | Certificate of Service *re [Proposed] Order Authorizing Employment of FTI Consulting, Inc. as Financial Advisor to the Debtor and Debtor-in-Possession* (Rehfeld, Jeffrey) (Entered: 10/24/2007) |
| 10/24/2007 | 177 | Motion *for Order Supplementing Order Authorizing Use of Existing Cash Management System and Bank Accounts to Limited Extent to Address the Debtor's Receipt of Funds Pertaining to Customer Billing Transactions Submitted to the Debtor Post Petitition, to Authorize the Debtor to Open Client Reserve Accounts, and to Open Additional Debtor in Possession Bank Accounts* Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A,B,C,D,E) (Rehfeld, Jeffrey) (Entered: 10/24/2007) |
| 10/24/2007 | 178 | Declaration of Ken Dawson in support of *Motion for Order Supplementing Order Authorizing Use of Existing Cash Management System and Bank Accounts to Limited Extent to Address the Debtor's Receipt of Funds Pertaining to Customer Billing Transactions Submitted to the Debtor Post Petition, to Authorize the Debtor to Open Client Reserve Accounts, and to Open Additional Debtor in Possession Bank Accounts* (RE: related document(s)177 Motion |

|  |  | Miscellaneous Relief, ). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 10/24/2007) |
|---|---|---|
| 10/24/2007 | 179 | Motion to Pay *Motion for Order Authorizing Debtor and Debtor in Possession to: (A) Pay Prepetition Wages and Salaries; and (B) Pay Prepetition Employee Benefits and Otherwise Honor Employee Benefits in the Ordinary Course of Business* Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A) (Rehfeld, Jeffrey) (Entered: 10/24/2007) |
| 10/24/2007 | 180 | Declaration of Ken Dawson in support of *Motion for Order Authorizing Debtor and Debtor in Possession to: (A) Pay Prepetition Wages and Salaries; and (B) Pay Prepetition Employee Benefits and Otherwise Honor Employee Benefits in the Ordinary Course of Business* (RE: related document(s)179 Motion to Pay, ). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 10/24/2007) |
| 10/24/2007 | 181 | Notice of Hearing *on Shortened Time* (RE: related document(s)177 Motion *for Order Supplementing Order Authorizing Use of Existing Cash Management System and Bank Accounts to Limited Extent to Address the Debtor's Receipt of Funds Pertaining to Customer Billing Transactions Submitted to the Debtor Post Petitition, to Authorize the Debtor to Open Client Reserve Accounts, and to Open Additional Debtor in Possession Bank Accounts* Filed by Debtor The Billing Resource (Attachments: # (1) Exhibit A,B,C,D,E) (Rehfeld, Jeffrey)). Hearing scheduled for 11/2/2007 at 01:00 PM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 10/24/2007) |
| 10/24/2007 | 182 | Corrected Motion to Pay *Motion for Order Authorizing Debtor and Debtor in Possession to: (A) Pay Prepetition Wages and Salaries; and (B) Pay Prepetition Employee Benefits and Otherwise Honor Employee Benefits in the Ordinary Course of Business* Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A) (Rehfeld, Jeffrey) (Entered: 10/24/2007) |
| 10/24/2007 | 189 | Order Granting Motion to Shorten Time (Related Doc # 173) (aw, ) (Entered: 10/25/2007) |
| 10/25/2007 | 183 | Ex Parte Motion to Shorten Time *for Hearing on Motion for Order Approving Stipulation with Respect to Agreements Between The Billing Resource dba Integretel and the Subsidiaries of Verizon Communications, Inc.* Filed by Debtor The Billing Resource (Sacks, Steven) (Entered: 10/25/2007) |
| 10/25/2007 | 184 | Declaration of Steven B. Sacks in support of (RE: related document (s)183 Motion to Shorten Time, ). Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A - Motion# 2 Exhibit B - |

| | | Dawson Declaration) (Sacks, Steven) (Entered: 10/25/2007) |
|---|---|---|
| 10/25/2007 | 185 | Certificate of Service (RE: related document(s)181 Notice of Hearing,, ). (Rehfeld, Jeffrey) (Entered: 10/25/2007) |
| 10/25/2007 | 186 | Certificate of Service (RE: related document(s)181 Notice of Hearing,, ). (Rehfeld, Jeffrey) (Entered: 10/25/2007) |
| 10/25/2007 | 187 | Order Granting Motion to Shorten Time (Related Doc # 183) (aw, ) (Entered: 10/25/2007) |
| 10/25/2007 | 188 | Certificate of Service *and for the proposed order [99285.pdf]* (RE: related document(s)183 Motion to Shorten Time,, 184 Declaration). (Sacks, Steven) (Entered: 10/25/2007) |
| 10/25/2007 | 190 | Motion *for Order Approving Stipulation with Respect to Agreements Between The Billing Resource dba Integretel and the Subsidiaries of Verizon Communications Inc.* Filed by Debtor The Billing Resource (Attachments: # 1 Declaration of Ken Dawson) (Sacks, Steven) (Entered: 10/25/2007) |
| 10/25/2007 | 191 | Notice of Hearing *on Shortened Time* (RE: related document(s)190 Motion *for Order Approving Stipulation with Respect to Agreements Between The Billing Resource dba Integretel and the Subsidiaries of Verizon Communications Inc.* Filed by Debtor The Billing Resource (Attachments: # (1) Declaration of Ken Dawson) (Sacks, Steven)). Hearing scheduled for 11/2/2007 at 01:00 PM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Sacks, Steven) (Entered: 10/25/2007) |
| 10/25/2007 | 192 | Brief/Memorandum in Opposition to *Debtor's Motions To Pay Prepetition Wages, Salaries and Benefits and To Authorize Use of Cash Management System and Bank Accounts* (RE: related document (s)182 Motion to Pay, ). Filed by Creditor David R Chase (Schwartz, Steven) (Entered: 10/25/2007) |
| 10/25/2007 | 193 | Sixth Request To Take Judicial Notice *Of David R. Chase, Federal Receiver In Opposition To Debtor's Motions For Use Of Cash Collateral; To Pay Prepetition Wages, Salaries And Benefits; And To Authorize Use Of Cash Management System And Bank Accounts* (RE: related document(s)182 Motion to Pay, ). Filed by Creditor David R Chase (Schwartz, Steven) (Entered: 10/25/2007) |
| 10/25/2007 | 194 | Certificate of Service *(via e-mail)* (RE: related document(s)191 Notice of Hearing,, 190 Motion Miscellaneous Relief, ). (Sacks, Steven) (Entered: 10/25/2007) |
| | | |

RER-87    3846
4/4/2008

| | | |
|---|---|---|
| 10/25/2007 | <u>195</u> | BNC Certificate of Mailing (RE: related document(s)<u>172</u> Order on Motion to Extend Time). Service Date 10/25/2007. (Admin.) (Entered: 10/25/2007) |
| 10/26/2007 | <u>196</u> | Supplemental Brief/Memorandum in Opposition to *Debtor's Emergency Motion for Use of Cash Collateral* (RE: related document (s)<u>8</u> Motion to Use Cash Collateral. Filed by Creditor Federal Trade Commission (Mack, Julie) (Entered: 10/26/2007) |
| 10/26/2007 | <u>197</u> | Brief/Memorandum in Opposition to *Cash Collateral Order (Limited)* (RE: related document(s)<u>162</u> Order on Motion to Use Cash Collateral, ). Filed by Creditor David R Chase (Schwartz, Steven) (Entered: 10/26/2007) |
| 10/26/2007 | <u>198</u> | Certificate of Service *(via U.S. Mail)* (RE: related document(s)<u>191</u> Notice of Hearing,, <u>190</u> Motion Miscellaneous Relief, ). (Sacks, Steven) (Entered: 10/26/2007) |
| 10/26/2007 | <u>199</u> | Motion to Appear Pro Hac Vice For Paige Leigh Ellerman (aw, ) (Entered: 10/26/2007) |
| 10/26/2007 | <u>200</u> | Motion to Appear Pro Hac Vice For W. Timothy Miller (aw, ) (Entered: 10/26/2007) |
| 10/26/2007 | <u>201</u> | Motion to Appear Pro Hac Vice For Thomas R. Schuck (aw, ) Modified on 10/26/2007 to Add Docket Text (aw, ). (Entered: 10/26/2007) |
| 10/26/2007 | <u>202</u> | Renewed Objection (RE: related document(s)<u>8</u> Motion to Use Cash Collateral). Filed by Creditor Personal Voice, Inc. (aw, ) (Entered: 10/26/2007) |
| 10/26/2007 | <u>203</u> | Certificate of Service (RE: related document(s)<u>192</u> Opposition Brief/Memorandum,, <u>197</u> Opposition Brief/Memorandum, <u>193</u> Request To Take Judicial Notice, ). (Schwartz, Steven) (Entered: 10/26/2007) |
| 10/27/2007 | <u>204</u> | BNC Certificate of Mailing (RE: related document(s)<u>187</u> Order on Motion to Shorten Time). Service Date 10/27/2007. (Admin.) (Entered: 10/27/2007) |
| 10/27/2007 | <u>205</u> | BNC Certificate of Mailing (RE: related document(s)<u>189</u> Order on Motion to Shorten Time). Service Date 10/27/2007. (Admin.) (Entered: 10/27/2007) |
| 10/28/2007 | <u>206</u> | Transcript, Date of Hearing: Oct. 16, 2007 *final hearing on emergency motion for use of cash collateral.* (Palmer, Susan) |

| | | (Entered: 10/28/2007) |
|---|---|---|
| 10/28/2007 | 308 | Order Granting Application to Employ FTI Consulting Inc. (Related Doc # 160) (jd, ) (Entered: 12/04/2007) |
| 10/29/2007 | 207 | Operating Report for Filing Period 9/16/07 through 9/30/07 Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 10/29/2007) |
| 10/29/2007 | 208 | Certificate of Service (RE: related document(s)207 Operating Report). (Rehfeld, Jeffrey) (Entered: 10/29/2007) |
| 10/30/2007 | 209 | Objection / *Committee's Partial Opposition to Motion for Order Authorizing Debtor in Possession to: (A) Pay Prepetition Wages and Salaries; and (B) Pay Prepetition Employee Benefits* (RE: related document(s)182 Motion to Pay, ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Certificate of Service) (Fiero, John) (Entered: 10/30/2007) |
| 10/30/2007 | 210 | Objection *of U.S. Trustee to Debtor's Motion to Pay Prepetition Wages and Benefits* (RE: related document(s)182 Motion to Pay, ). Filed by U.S. Trustee Office of the U.S. Trustee / SJ (Attachments: # 1 Certificate of Service) (Wesolowski, John) (Entered: 10/30/2007) |
| 10/30/2007 | 211 | Motion to Use Cash Collateral *Debtor's Memorandum Of Points And Authorities In Support Of Use Of Cash Collateral On A Further Interim Basis Including Approval Of First Amended Paymentone Stipulation Through And Including November 16, 2007 And Omnibus Reply To Objections To Debtor's Cash Collateral Motion* Filed by Debtor The Billing Resource (Sacks, Steven)ERROR: WRONG EVENT CODE SELECTED. EVENT CODE DOES NOT MATCH PDF. Modified on 10/31/2007 (aw, ). (Entered: 10/30/2007) |
| 10/30/2007 | 212 | Stipulation *Further Stipulation Between The Debtor And The Official Committee Of Unsecured Creditors Regarding The Committee's Support Of Further Order Approving Use Of Cash Collateral And Granting Replacement Liens On An Interim Basis Through And Including November 16, 2007* Filed by Debtor The Billing Resource (RE: related document(s)8 Motion to Use Cash Collateral). (Sacks, Steven) (Entered: 10/30/2007) |
| 10/31/2007 | 213 | Certificate of Service (RE: related document(s)211 Motion to Use Cash Collateral,, 212 Stipulation Refering to Existing Document(s), Stipulation Refering to Existing Document(s)). (Sacks, Steven) (Entered: 10/31/2007) |
| 10/31/2007 | 214 | Order Granting Motion To Appear Pro Hac Vice For W. Timothy Miller (Related Doc # 200). (aw, ) (Entered: 10/31/2007) |
| | | |

RER-87    3848

| 10/31/2007 | 215 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 201). (aw, ) (Entered: 10/31/2007) |
| 10/31/2007 | 216 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 199). (aw, ) (Entered: 10/31/2007) |
| 10/31/2007 | 217 | Omnibus Reply to *Objections to (1) Supplemental Cash Management Motion; and (2) Employee Wages and Benefits Motion* (RE: related document(s)177 Motion Miscellaneous Relief,, 179 Motion to Pay, ). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 10/31/2007) |
| 10/31/2007 | 218 | Certificate of Service *of Debtor's Omnibus Reply to Objections* (RE: related document(s)217 Reply, ). (Rehfeld, Jeffrey) (Entered: 10/31/2007) |
| 11/01/2007 | 219 | Certificate of Service *RE Documents 159, 160, 161, 164, 159* (RE: related document(s)160 Application to Employ, ). (Rehfeld, Jeffrey) (Entered: 11/01/2007) |
| 11/01/2007 | 220 | Certificate of Service (RE: related document(s)158 Notice of Entry of Order,,, 157 Notice of Hearing,, ). (Rehfeld, Jeffrey) (Entered: 11/01/2007) |
| 11/01/2007 | 221 | Application to Employ GlassRatner Advisory & Capital Group, LLC as Financial Advisors Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Declaration of Ian Ratner# 4 Certificate of Service) (Litvak, Maxim) (Entered: 11/01/2007) |
| 11/02/2007 | 222 | Application to Employ Pachulski Stang Ziehl & Jones LLP as Counsel to Official Committee of Unsecured Creditors Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Declaration of John D. Fiero# 4 Certificate of Service) (Fiero, John) (Entered: 11/02/2007) |
| 11/02/2007 | 223 | Order Granting Motion Authorizing Use of Existing Cash Management System and Bank Accounts to Limited Extent to Address the Debtor's Receipt of Funds Pertaining to Customer Billing Transactions Submitted to the Debtor Post Petitition, to Authorize the Debtor to Open Client Reserve Accounts, and to Open Additional Debtor in Possession Bank Accounts(Related Doc # 177) (cvt, ) (Entered: 11/02/2007) |
| 11/02/2007 | 224 | Order Granting Motion Approving Stipulation with Respect to Agreements Between The Billing Resource dba Integretel and the Subsidiaries of Verizon Communications Inc.(Related Doc # 190) |

| | | (cvt, ) (Entered: 11/02/2007) |
|---|---|---|
| 11/02/2007 | 225 | Further Order Approving Interim Use of Case Collateral and Granting REplacement liens and Approving First Amended Stipulation With Paymentone Corporation Regarding Use of Cash Collateral And Adequate Protection On A Further Basis Through and Including November 16, 2007 (RE: related document(s)212 Stipulation Refering to Existing Document(s), Stipulation Refering to Existing Document(s) filed by Debtor The Billing Resource). (cvt, ) (Entered: 11/02/2007) |
| 11/02/2007 | | Courtroom Hearing Continued (RE: Notice of Status Conference - related document(s) 15 ) (Continued to 1/11/2008 02:00 PM at San Jose Courtroom 3020 - Weissbrodt) (tb, ) (Entered: 11/02/2007) |
| 11/02/2007 | | Courtroom Hearing Continued (RE: Motion to Use Cash Collateral - related document(s) 8 ) (Continued to 11/16/2007 10:30 AM at San Jose Courtroom 3020 - Weissbrodt) (Pursuant to current stipulation with Paymentone the motion is granted; objections by the FTC and The Receiver are withdrawn, objection by Personal Voice, Inc. overruled.)(tb, ) (Entered: 11/02/2007) |
| 11/02/2007 | | Hearing Held (RE: related document(s)190 Motion *for Order Approving Stipulation with Respect to Agreements Between The Billing Resource dba Integretel and the Subsidiaries of Verizon Communications Inc.* Filed by Debtor The Billing Resource. APPROVED. (tb, ) (Entered: 11/02/2007) |
| 11/02/2007 | | Hearing Held (RE: related document(s)182 Corrected Motion to Pay *Motion for Order Authorizing Debtor and Debtor in Possession to: (A) Pay Prepetition Wages and Salaries; and (B) Pay Prepetition Employee Benefits and Otherwise Honor Employee Benefits in the Ordinary Course of Business* Filed by Debtor The Billing Resource. GRANTED to the extent that the Court articulated on the record. (tb, ) (Entered: 11/02/2007) |
| 11/02/2007 | | Hearing Held (RE: related document(s)177 Motion *for Order Supplementing Order Authorizing Use of Existing Cash Management System and Bank Accounts to Limited Extent to Address the Debtor's Receipt of Funds Pertaining to Customer Billing Transactions Submitted to the Debtor Post Petitition, to Authorize the Debtor to Open Client Reserve Accounts, and to Open Additional Debtor in Possession Bank Accounts* Filed by Debtor The Billing Resource. APPROVED. (tb, ) (Entered: 11/02/2007) |
| 11/02/2007 | 226 | Motion for Relief from Stay *Motion For Order Pursuant To 11 U.S.C. Section 362(j) And For Order Directing Debtor To Surrender Possession Of The Premises And For The Issuance Of A Writ Of* |

| | | |
|---|---|---|
| | | *Possession* RS #JLF-001, Fee Amount $150, Filed by Creditor LSI Corporation (Attachments: # 1 Declaration Don Higbee# 2 Exhibit A to Declaration of Don Higbee# 3 Exhibit B to Declaration of Don Higbee# 4 RS Cover Sheet # 5 Certificate of Service) (Fountain, Jenny) CORRECTIVE ENTRY: PREVIOUSLY LINKED INCORRECTLY, COURT REMOVED THE TERM DATE FROM MOTION. Modified on 1/18/2008 (jd, ). (Entered: 11/02/2007) |
| 11/02/2007 | | Receipt of filing fee for Motion for Relief From Stay(07-52890) [motion,mrlfsty] ( 150.00). Receipt number 4790987, amount $ 150.00 (U.S. Treasury) (Entered: 11/02/2007) |
| 11/02/2007 | 227 | Notice of Hearing (RE: related document(s)226 Motion for Relief from Stay *Motion For Order Pursuant To 11 U.S.C. Section 362(j) And For Order Directing Debtor To Surrender Possession Of The Premises And For The Issuance Of A Writ Of Possession* RS #JLF-001, Fee Amount $150, Filed by Creditor LSI Corporation (Attachments: # 1 Declaration Don Higbee# (2) Exhibit A to Declaration of Don Higbee# (3) Exhibit B to Declaration of Don Higbee# (4) RS Cover Sheet # (5) Certificate of Service) (Fountain, Jenny)). Hearing scheduled for 11/21/2007 at 10:30 AM at San Jose Courtroom 3020 - Weissbrodt. Filed by Creditor LSI Corporation (Attachments: # 1 Certificate of Service) (Fountain, Jenny) (Entered: 11/02/2007) |
| 11/03/2007 | 228 | BNC Certificate of Mailing (RE: related document(s)214 Order on Motion to Appear Pro Hac Vice). Service Date 11/03/2007. (Admin.) (Entered: 11/03/2007) |
| 11/03/2007 | 229 | BNC Certificate of Mailing (RE: related document(s)215 Order on Motion to Appear Pro Hac Vice). Service Date 11/03/2007. (Admin.) (Entered: 11/03/2007) |
| 11/03/2007 | 230 | BNC Certificate of Mailing (RE: related document(s)216 Order on Motion to Appear Pro Hac Vice). Service Date 11/03/2007. (Admin.) (Entered: 11/03/2007) |
| 11/04/2007 | 231 | BNC Certificate of Mailing (RE: related document(s)223 Order on Motion for Miscellaneous Relief, ). Service Date 11/04/2007. (Admin.) (Entered: 11/04/2007) |
| 11/04/2007 | 232 | BNC Certificate of Mailing (RE: related document(s)224 Order on Motion for Miscellaneous Relief). Service Date 11/04/2007. (Admin.) (Entered: 11/04/2007) |
| 11/04/2007 | 233 | BNC Certificate of Mailing (RE: related document(s)225 Order on Stipulation, ). Service Date 11/04/2007. (Admin.) (Entered: 11/04/2007) |

| 11/05/2007 | 234 | Notice of Entry of Order Regarding: *Notice Of Entry Of Further Order Approving Interim Use Of Cash Collateral And Granting Replacement Liens And Approving First Amended Stipulation With Paymentone Corporation Regarding Use Of Cash Collateral And Adequate Protection On A Further Interim Basis Through And Including November 16, 2007* (RE: related document(s)80 Order Approving Interim Use of Cash Collateral and Granting Replacement Liens and Approving First Amended Stipulation (RE: related document(s)79 Stipulation for Miscellaneous Relief filed by Debtor The Billing Resource, Creditor Paymentone Corp.). (aw, )). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 11/05/2007) |
|---|---|---|
| 11/05/2007 | 235 | Notice of Hearing *Notice Of November 16, 2007 Final Hearing Re Emergency Motion For Use Of Cash Collateral And Granting Replacement Liens And Approving First Amended Stipulation With Paymentone Corporation Regarding Use Of Cash Collateral And Adequate Protection* (RE: related document(s)8 Emergency Motion to Use Cash Collateral *and Granting Replacement Liens* Filed by Debtor The Billing Resource, dba Integretel (Attachments: # (1) Exhibit A through D# (2) Exhibit E) (Katz, Ori)). Hearing scheduled for 11/16/2007 at 10:30 AM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 11/05/2007) |
| 11/05/2007 | 236 | Certificate of Service (RE: related document(s)234 Notice of Entry of Order,,, 235 Notice of Hearing,, ). (Rehfeld, Jeffrey) (Entered: 11/05/2007) |
| 11/07/2007 | 237 | Certificate of Service (RE: related document(s)234 Notice of Entry of Order,,, 235 Notice of Hearing,, ). (Rehfeld, Jeffrey) (Entered: 11/07/2007) |
| 11/09/2007 | 238 | Objection *Federal Receiver's Limited Objections To Application Of The Official Committee Of Unsecured Creditors For Order Approving Employment Of Pachulski Stang Ziehl Young Jones & Weintraub LLP As Committee Counsel; And Request For Hearing Thereon* (RE: related document(s)222 Application to Employ, ). Filed by Creditor David R Chase (Schwartz, Steven) (Entered: 11/09/2007) |
| 11/09/2007 | 239 | Declaration of Jeffrey C. Schneider in Support of *Federal Receiver's Limited Objections To Application Of The Official Committee Of Unsecured Creditors For Order Approving Employment Of Pachulski Stang Ziehl Young Jones & Weintraub LLP As Committee Counsel; And Request For Hearing Thereon* (RE: related document(s)238 Objection, ). Filed by Creditor David R Chase (Schwartz, Steven) (Entered: 11/09/2007) |
| 11/09/2007 | 240 | Ex Parte Motion to Limit Notice *Application for Order Limiting* |

| | | |
|---|---|---|
| | | *Service of Notice of Certain Matters* Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A and B) (Rehfeld, Jeffrey) (Entered: 11/09/2007) |
| 11/09/2007 | 241 | Declaration of Jeffrey K. Rehfeld in Support of *Ex Parte Application for Order Limiting Service of Notice of Certain Matters* (RE: related document(s)240 Motion to Limit Notice). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 11/09/2007) |
| 11/09/2007 | 242 | Certificate of Service *re 240 and 241* (RE: related document(s)240 Motion to Limit Notice, 241 Declaration.). (Rehfeld, Jeffrey) CORRECTIVE ENTRY: COURT ADDED LINKAGE TO DOCUMENT #241 DECLARATION. Modified on 11/13/2007 (er, ). (Entered: 11/09/2007) |
| 11/09/2007 | 243 | Proposed Creditor Matrix - *Debtor's Ex Parte Application Re Amended Matrix and Request for Clerk's Office to Revise Its Mailing List Accordingly* Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A - Proposed Order) (Rehfeld, Jeffrey) (Entered: 11/09/2007) |
| 11/09/2007 | 244 | Declaration of Ken Dawson in Support of *Debtor's Ex Parte Application Re Amended Matrix and Request for Clerk's Office to Revise Its Mailing List Accordingly* (RE: related document(s)243 Creditor Matrix, ). Filed by Responsible Ind Ken Dawson (Rehfeld, Jeffrey) (Entered: 11/09/2007) |
| 11/09/2007 | 245 | Certificate of Service *of Debtor's Ex Parte Application Re Amended Matrix; and Declaration of Ken Dawson in Support* (RE: related document(s)243 Creditor Matrix,, 244 Declaration, ). (Rehfeld, Jeffrey) (Entered: 11/09/2007) |
| 11/12/2007 | 246 | Supplemental Brief/Memorandum in Opposition to *Emergency Motion for Use of Cash Collateral* (RE: related document(s)8 Motion to Use Cash Collateral). Filed by Creditor Federal Trade Commission (Mack, Julie) (Entered: 11/12/2007) |
| 11/12/2007 | 247 | Notice Regarding *Seventh Request for Judicial Notice of David R. Chase, Federal Receiver, in Limited Objection to Cash Collateral Order* (RE: related document(s)225 Further Order Approving Interim Use of Case Collateral and Granting REplacement liens and Approving First Amended Stipulation With Paymentone Corporation Regarding Use of Cash Collateral And Adequate Protection On A Further Basis Through and Including November 16, 2007 (RE: related document(s)212 Stipulation Refering to Existing Document (s), Stipulation Refering to Existing Document(s) filed by Debtor The Billing Resource). (cvt, )). Filed by Creditor David R Chase (Schwartz, Steven) (Entered: 11/12/2007) |

| 11/12/2007 | 248 | Certificate of Service re *Seventh Request for Judicial Notice of David R. Chase, Federal Receiver, in Limited Objection to Cash Collateral Order* (RE: related document(s)247 Notice,, ). (Schwartz, Steven) (Entered: 11/12/2007) |
| --- | --- | --- |
| 11/12/2007 | 249 | Objection *Federal Receiver's Limited Objection to Cash Collateral Order* (RE: related document(s)225 Order on Stipulation, ). Filed by Creditor David R Chase (Schwartz, Steven) (Entered: 11/12/2007) |
| 11/12/2007 | 250 | Certificate of Service re *Federal Receiver's Limited Objection to Cash Collateral Motion* (RE: related document(s)249 Objection). (Schwartz, Steven) (Entered: 11/12/2007) |
| 11/13/2007 |  | Hearing Set re status conference (RE: related document(s)222 Application to Employ Pachulski Stang Ziehl & Jones LLP as Counsel to Official Committee of Unsecured Creditors Filed by Creditor Committee Official Committee Of Unsecured Creditors. Hearing scheduled for 11/16/2007 at 10:00 AM at San Jose Courtroom 3020 - Weissbrodt, parties to file a joint statement by 10:00 AM on 11/15/07. (tb, ) (Entered: 11/13/2007) |
| 11/13/2007 | 256 | Order Not Signed Regarding Application to Employ (Related Doc # 222) (aw, ) (Entered: 11/15/2007) |
| 11/14/2007 | 251 | Transcript, Date of Hearing: 11-2-07*a) Final Hearing re Emergency Motion for Use of Cash Collateral and Granting Replacement Liens and Approving First Amended Stipulation with PaymentOne Corporation Regarding Use of Cash Collateral and Adequate Protection by Debtor; b) Limited Second Supplemental Opposition by Federal Trade Commission; c) Limited Opposition by David R. Chase, Federal Receiver of Access One Communications, Inc. and Network One Services, Inc.; d) Opposition to Supplemental Memorandum by Thermo Credit, LLC; e) Second Supplemental Objection by Public Communications Services; f) Objection by United States Trustee; g) Renewed Objection by Personal Voice, Inc.; i) Reply in Support of Motion by PaymentOne Corp.; j) Notice of Status Conference in Chapter 11; k) Motion for Order Supplementing Order Authorizing Use of Existing Cash Management System and Bank Accounts to Limited Extent to Address the Debtor's Receipt of Funds Pertaining to Customer Billing Transactions Submitted to the Debtor Post-Petition, to Authorize the Debtor to Open Client Reserve Accounts, and to Open Additional Debtor in Possession Bank Accounts by Debtor; l) Motion for Order Authorizing Debtor and Debtor in Possession to: (A) Pay Pre-Petition Wages and Salaries; and (B) Pay Pre-Petition Employee Benefits and Otherwise Honor Employee Benefits in the Ordinary Course of Business by Debtor; m) Limited Opposition to items k) and l) by David R. Chase, Federal Receiver of Access One Communications, Inc. and Network One* |

| | | |
|---|---|---|
| | | *Services, Inc.; n) Partial Opposition to item l) by Official Unsecured Creditors' Committee; o) Limited Objection to Item l) by United States Trustee; o) Motion for Order Approving Stipulation with Respect to Agreement Between The Billing Resource dba Integretel and the Subsidiaries of Verizon Communications, Inc. by Debtor.* (McCall, Jo) (Entered: 11/14/2007) |
| 11/14/2007 | 252 | Certificate of Service *of (1) Federal Receiver's Limited Objections To Application Of The Official Committee Of Unsecured Creditors For Order Approving Employment Of Pachulski Stang Ziehl Young Jones & Weintraub LLP As Committee Counsel; And Request For Hearing Thereon; and (2) Declaration of Jeffrey C. Schneider, District Court Counsel to David R. Chase, Court-Appointed Receiver in Support Thereof* (RE: related document(s)239 Declaration, ). (Schwartz, Steven) (Entered: 11/14/2007) |
| 11/14/2007 | 253 | Memorandum of Points and Authorities in Opposition of *Debtor's Memorandum of Points and Authorities in Support of Use of Cash Collateral on a Further Interim Basis Including Approval of First Amended PaymentOne Stipulation Through and Including November 30, 2007 and Omnibus Reply to Objections to Debtor's Cash Collateral Motion* (RE: related document(s)249 Objection, 246 Opposition Brief/Memorandum). Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit 1) (Sacks, Steven) (Entered: 11/14/2007) |
| 11/14/2007 | 254 | Certificate of Service (RE: related document(s)253 Memo of Points & Authorities,, ). (Sacks, Steven) (Entered: 11/14/2007) |
| 11/14/2007 | 257 | Notice of Appearance and Request for Notice by Michael P. Quinlivan . Filed by Creditor National Brands, Inc. (aw, ) (Entered: 11/15/2007) |
| 11/15/2007 | 255 | Joint Status Conference Statement *Regarding Scope of Employment of Pachulski Stang Ziehl & Jones LLP* (RE: related document(s)238 Objection, ). Filed by Creditor David R Chase, Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Certificate of Service) (Fiero, John) (Entered: 11/15/2007) |
| 11/15/2007 | 258 | Stipulation, replacement liens *Further Stipulation between the Debtor and the Official Committee of Unsecured Creditors Regarding the Committee's Support of Further Order Approving Use of Cash Collateral and Granting Replacement Liens on an Interim Basis Through and Including November 30, 2007* Filed by Debtor The Billing Resource (RE: related document(s)225 Order on Stipulation, ). (Sacks, Steven) (Entered: 11/15/2007) |
| 11/15/2007 | 259 | Statement of Financial Affairs (RE: related document(s)1 Voluntary |

| | | Petition (Chapter 11), Voluntary Petition (Chapter 11)). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 11/15/2007) |
|---|---|---|
| 11/15/2007 | 260 | Summary of Schedules Filed by Debtor The Billing Resource (Sacks, Steven) (Entered: 11/15/2007) |
| 11/15/2007 | 261 | Schedule B Filed by Debtor The Billing Resource (Sacks, Steven) (Entered: 11/15/2007) |
| 11/15/2007 | 262 | Schedule D Filed by Debtor The Billing Resource (Sacks, Steven) (Entered: 11/15/2007) |
| 11/15/2007 | 263 | Schedule E Filed by Debtor The Billing Resource (Sacks, Steven) (Entered: 11/15/2007) |
| 11/15/2007 | 264 | Schedule F Filed by Debtor The Billing Resource (Sacks, Steven) (Entered: 11/15/2007) |
| 11/15/2007 | 265 | Schedule G Filed by Debtor The Billing Resource (Sacks, Steven) (Entered: 11/15/2007) |
| 11/15/2007 | 266 | Statement of Assets and Liabilities Summary of Schedules (RE: related document(s)260 Summary of Schedules). Filed by Debtor The Billing Resource (Sacks, Steven) (Entered: 11/15/2007) |
| 11/16/2007 | 267 | Amended Summary of Schedules *and Schedules A, C, H, I and J* Filed by Debtor The Billing Resource (Attachments: # 1 Schedules A, C, H, I and J) (Sacks, Steven) (Entered: 11/16/2007) |
| 11/16/2007 | 268 | Motion *for Order Approving Interim Compensation and Reimbursement Procedures for Professionals* Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A) (Sacks, Steven) ERROR: WRONG EVENT CODE SELECTED. Modified on 11/19/2007 (aw, ). (Entered: 11/16/2007) |
| 11/16/2007 | 269 | Notice of Hearing (RE: related document(s)268 Motion *for Order Approving Interim Compensation and Reimbursement Procedures for Professionals* Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A) (Sacks, Steven)). Hearing scheduled for 12/7/2007 at 10:30 AM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Attachments: # 1 Certificate of Service) (Sacks, Steven) (Entered: 11/16/2007) |
| 11/16/2007 | 275 | Further Order Approving Iterim Use Of Cash Collateral And Granting Replacement Liens And Approving First Amended Stipulation With Paymentone Corporation Regarding Use Of Cash Collateral And Adequate Protection On A Further Interim Basis |

RER-87    3856

| | | |
|---|---|---|
| | | Through and Including November 30, 2007 (Related Doc # 8) (aw, ) (Entered: 11/20/2007) |
| 11/16/2007 | | Hearing Continued (RE: related document(s)8 Emergency Motion to Use Cash Collateral *and Granting Replacement Liens* Filed by Debtor The Billing Resource, dba Integretel. GRANTED, objections by the FTC and David Chase, the Federal Receiver are overruled; continued hearing to be held on 11/30/2007 at 10:15 AM San Jose Courtroom 3020 - Weissbrodt for 8, debtor to serve by 11/19/07, all objections due by noon on 11/26/07 and reply by midnight on 11/27/07. (tb, ) (Entered: 11/20/2007) |
| 11/16/2007 | | Hearing Held (RE: related document(s)222 Application to Employ Pachulski Stang Ziehl & Jones LLP as Counsel to Official Committee of Unsecured Creditors Filed by Creditor Committee Official Committee Of Unsecured Creditors. Motion set for an evidentiary hearing (time estimate 3 hours) on 12/17/07 at 10:00 AM, briefs due 12/10/07. (tb, ) (Entered: 11/20/2007) |
| 11/19/2007 | 270 | Brief/Memorandum in Opposition to *LSI Corporation's Motion for Order re Automatic Stay and for Surrender of Premises* (RE: related document(s)226 Motion for Relief From Stay, ). Filed by Debtor The Billing Resource (Attachments: # 1 Declaration of Ken Dawson) (Sacks, Steven) (Entered: 11/19/2007) |
| 11/19/2007 | 271 | Certificate of Service (RE: related document(s)270 Opposition Brief/Memorandum, ). (Sacks, Steven) (Entered: 11/19/2007) |
| 11/19/2007 | 272 | Notice of Appearance and Request for Notice *and Inclusion to Master Mailing Matrix* by Steven J. Schwartz. Filed by Creditor David R Chase (Schwartz, Steven) (Entered: 11/19/2007) |
| 11/19/2007 | 273 | Certificate of Service (RE: related document(s)272 Notice of Appearance and Request for Notice). (Schwartz, Steven) (Entered: 11/19/2007) |
| 11/19/2007 | 274 | Notice of Hearing (RE: related document(s)8 Emergency Motion to Use Cash Collateral *and Granting Replacement Liens* Filed by Debtor The Billing Resource, dba Integretel (Attachments: # (1) Exhibit A through D# (2) Exhibit E) (Katz, Ori)). Hearing scheduled for 11/30/2007 at 10:15 AM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Sacks, Steven) (Entered: 11/19/2007) |
| 11/19/2007 | 276 | Order Granting Motion to Limit Service of Notice of Certain Matters (Related Doc # 240) (aw, ) (Entered: 11/20/2007) |
| | | |

| | | |
|---|---|---|
| 11/19/2007 | <u>277</u> | Request for Notice Filed by Creditor IKON Financial Services (aw, ) (Entered: 11/20/2007) |
| 11/20/2007 | <u>278</u> | Operating Report for Filing Period 10/1/2007 - 10/31/2007 Filed by Debtor The Billing Resource (Sacks, Steven) (Entered: 11/20/2007) |
| 11/20/2007 | <u>279</u> | Notice of Entry of Order Regarding: (RE: related document(s)<u>275</u> Further Order Approving Iterim Use Of Cash Collateral And Granting Replacement Liens And Approving First Amended Stipulation With Paymentone Corporation Regarding Use Of Cash Collateral And Adequate Protection On A Further Interim Basis Through and Including November 30, 2007 (Related Doc # <u>8</u>) (aw, )). Filed by Debtor The Billing Resource (Sacks, Steven) (Entered: 11/20/2007) |
| 11/21/2007 | <u>280</u> | Certificate of Service *Re Document No. 279* (RE: related document(s) <u>279</u> Notice of Entry of Order, ). (Sacks, Steven) (Entered: 11/21/2007) |
| 11/21/2007 | <u>281</u> | Certificate of Service *Re: related document 274* (RE: related document(s)<u>274</u> Notice of Hearing, ). (Sacks, Steven) (Entered: 11/21/2007) |
| 11/21/2007 | | Courtroom Hearing Held (RE: Motion for Relief From Stay - related document(s) <u>226</u> ) (Parties recited agreement on the record.)(tb, ) (Entered: 11/21/2007) |
| 11/21/2007 | <u>282</u> | Supplemental Declaration of Richard H. Gordin in support of *Employment of Tighe Patton Armstrong Teasdale, PLLC As Special Litigation Counsel To Debtor* (RE: related document(s)<u>98</u> Application to Employ). Filed by Debtor The Billing Resource (Sacks, Steven) (Entered: 11/21/2007) |
| 11/21/2007 | <u>283</u> | Order Setting Evidentiary Hearing (RE: related document(s)<u>222</u> Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors). Hearing scheduled for 12/17/2007 at 10:00 AM at San Jose Courtroom 3020 - Weissbrodt. (aw, ) (Entered: 11/21/2007) |
| 11/22/2007 | <u>284</u> | BNC Certificate of Mailing (RE: related document(s)<u>275</u> Order on Motion to Use Cash Collateral, ). Service Date 11/22/2007. (Admin.) (Entered: 11/22/2007) |
| 11/22/2007 | <u>285</u> | BNC Certificate of Mailing (RE: related document(s)<u>276</u> Order on Motion to Limit Notice). Service Date 11/22/2007. (Admin.) (Entered: 11/22/2007) |
| | | |

| 11/23/2007 | 286 | BNC Certificate of Mailing (RE: related document(s)283 Order To Set Hearing, ). Service Date 11/23/2007. (Admin.) (Entered: 11/23/2007) |
|---|---|---|
| 11/26/2007 | 287 | Objection *Federal Receiver's Limited Objection to Cash Collateral Order* (RE: related document(s)275 Order on Motion to Use Cash Collateral, ). Filed by Creditor David R Chase (Schwartz, Steven) (Entered: 11/26/2007) |
| 11/26/2007 | 288 | Certificate of Service (RE: related document(s)287 Objection). (Schwartz, Steven) (Entered: 11/26/2007) |
| 11/26/2007 | 289 | Brief/Memorandum in Opposition to *Federal Trade Commission's Limited Fourth Supplemental Opposition to Emergency Motion for Use of Cash Collateral* (RE: related document(s)8 Motion to Use Cash Collateral). Filed by Creditor Federal Trade Commission (Mack, Julie) (Entered: 11/26/2007) |
| 11/26/2007 | 290 | Notice of Entry of Order Regarding: (RE: related document(s)276 Order Granting Motion to Limit Service of Notice of Certain Matters (Related Doc # 240) (aw, )). Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A) (Sacks, Steven) (Entered: 11/26/2007) |
| 11/27/2007 | 291 | Ex Parte Motion to Shorten Time *Re: Motion for Order Approving Stipulation Appointing the Committee as Estate Representative in Adversary Proceeding Initiated by Thermo Credit LLC* Filed by Debtor The Billing Resource (Attachments: # 1 Declaration Steven B. Sacks# 2 Exhibit B# 3 Exhibit C) (Sacks, Steven)ERROR: MOTION SHOULD BE FILED BEFORE THE SHORTEN TIME . FYI: MOTION SHORTEN TIME SHOULD BE LINKED TO THE MOTION. Modified on 11/28/2007 (aw, ). (Entered: 11/27/2007) |
| 11/27/2007 | 292 | Motion *for Order Approving Stipulation Appointing the Committee as Estate Representative in Adversary Proceeding Initiated by Thermo Credit LLC* Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A# 2 Exhibit B) (Sacks, Steven)FYI: MOTION SHOULD BE FILED BEFORE THE SHORTEN TIME. Modified on 11/28/2007 (aw, ). (Entered: 11/27/2007) |
| 11/27/2007 | 293 | Notice of Hearing *on Shortened Time* (RE: related document(s)292 Motion *for Order Approving Stipulation Appointing the Committee as Estate Representative in Adversary Proceeding Initiated by Thermo Credit LLC* Filed by Debtor The Billing Resource (Attachments: # (1) Exhibit A# (2) Exhibit B) (Sacks, Steven)). Hearing scheduled for 12/7/2007 at 10:30 AM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Sacks, Steven) (Entered: 11/27/2007) |

RER-87     3859

| | | |
|---|---|---|
| 11/27/2007 | 300 | Order Granting Motion to Shorten Time (Related Doc # 291) (aw, ) (Entered: 11/28/2007) |
| 11/28/2007 | 294 | Supplemental Declaration of Ian Ratner in In Support of *the Application of the Official Committee of Unsecured Creditors for Order Approving Employment of GlassRatner Advisory & Capital Group, LLC as Financial Advisors to the Committee* (RE: related document(s)221 Application to Employ, ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Fiero, John) (Entered: 11/28/2007) |
| 11/28/2007 | 295 | Certificate of Service (RE: related document(s)294 Declaration, ). (Fiero, John) (Entered: 11/28/2007) |
| 11/28/2007 | 296 | Transcript, Date of Hearing: 11-16-07*a) Final Hearing re Emergency Motion for Use of Cash Collateral and Granting Replacement Liens and Approving First Amended Stipulation with PaymentOne Corporation regarding Use of Cash Collateral and Adequate Protection by Debtor; b) Limited Third Supplemental Opposition by Federal Trade Commission; c) Limited Objection by David R. Chase; d) Status Conference re Application for Order Approving Employment of Pachulski Stang, Ziehl, Young, Jones & Weintraub, LLP as Committee Counsel by Debtor; e) Limited Objection by David R. Chase.* (McCall, Jo) (Entered: 11/28/2007) |
| 11/28/2007 | 297 | Notice of Hearing *Continued* (RE: related document(s) First Meeting of Creditors with 341(a) meeting to be held on 10/17/2007 at 11:00 AM at San Jose Room 130. Proof of Claim due by 01/15/2008. (admin, )). Hearing scheduled for 12/12/2007 at 03:30 PM at San Jose Room 130. Filed by Debtor The Billing Resource (Sacks, Steven) (Entered: 11/28/2007) |
| 11/28/2007 | 298 | Certificate of Service *of Notice of Chapter 11 Bankruptcy Case, Meeting of Creditors, & Deadlines; and Continued Meeting of Creditors* (RE: related document(s)297 Notice of Hearing, ). (Sacks, Steven) (Entered: 11/28/2007) |
| 11/28/2007 | 299 | Certificate of Service *of Notice of Entry of Order Limiting Service of Notice of Certain Matters* (RE: related document(s)290 Notice of Entry of Order, ). (Sacks, Steven) (Entered: 11/28/2007) |
| 11/29/2007 | 301 | Declaration of Evan Meyer in support of *motion to approve use of cash collateral* (RE: related document(s)8 Motion to Use Cash Collateral). Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A) (Sacks, Steven) (Entered: 11/29/2007) |
| 11/29/2007 | 302 | Supplemental Document *: Appellee's Designation of Additional Items to be Included in the Record on Appeal of Order Granting* |

RER-87    3860
4/4/2008

| | | |
|---|---|---|
| | | *Preliminary Injunction* in (RE: related document(s)225 Order on Stipulation, ). Filed by Debtor The Billing Resource (Sacks, Steven) ERROR: WRONG EVENT SELECTED. Modified on 12/3/2007 (tm, ). (Entered: 11/29/2007) |
| 11/30/2007 | 303 | Brief/Memorandum in Opposition to *Federal Receiver's Limited Opposition and Reservation of Rights and Privileges Re Motion for Order Approving Interim Compensation And Reimbursement Procedures for Professionals* (RE: related document(s)268 Motion Miscellaneous Relief, ). Filed by Creditor David R Chase (Oetzell, Walter) (Entered: 11/30/2007) |
| 11/30/2007 | | Hearing Continued (RE: related document(s)8 Emergency Motion to Use Cash Collateral *and Granting Replacement Liens* Filed by Debtor The Billing Resource, dba Integretel, Hearing to be held on 12/17/2007 at 10:00 AM San Jose Courtroom 3020 - Weissbrodt for 8, objections by the FTC and Federal Receiver overruled. (tb, ) (Entered: 11/30/2007) |
| 11/30/2007 | 304 | Certificate of Service *Re FEDERAL RECEIVER'S LIMITED OPPOSITION AND RESERVATION OF RIGHTS AND PRIVILEGES RE MOTION FOR ORDER APPROVING INTERIM COMPENSATION AND REIMBURSEMENT PROCEDURES FOR PROFESSIONALS* (RE: related document(s)303 Opposition Brief/Memorandum, ). (Oetzell, Walter) (Entered: 11/30/2007) |
| 11/30/2007 | 305 | BNC Certificate of Mailing (RE: related document(s)300 Order on Motion to Shorten Time). Service Date 11/30/2007. (Admin.) (Entered: 11/30/2007) |
| 11/30/2007 | 306 | Order Granting Motion for Relief From Stay (Related Doc # 179 ? Motion to Pay Motion for Order Authorizing Debtor and Debtor in Possession to: (A) Pay Prepetition Wages and Salaries; and (B) Pay Prepetition Employee Benefits and Otherwise Honor Employee Benefits in the Ordinary Course of Business ) (jd, )CORRECTIVE ENTRY: INCORRECTLY LINKED, COURT CORRECTED. Modified on 1/18/2008 (jd, ). (Entered: 12/03/2007) |
| 12/04/2007 | 307 | Request for Notice *, pleadings, and documents* Filed by Creditor Missouri Department of Revenue. (Moreau, Sheryl) (Entered: 12/04/2007) |
| 12/04/2007 | 309 | Notice of Hearing *Notice of December 17, 2007 Further Interim Hearing re Emergency Motion for Use of Cash Collateral and Granting Replacement Liens and Approving First Amended Stipulation with PaymentOne Corporation Regarding Use of Cash Collateral and Adequate Protection* (RE: related document(s)8 Emergency Motion to Use Cash Collateral *and Granting Replacement* |

| | | *Liens* Filed by Debtor The Billing Resource, dba Integretel (Attachments: # (1) Exhibit A through D# (2) Exhibit E) (Katz, Ori)). Hearing scheduled for 12/17/2007 at 10:00 AM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 12/04/2007) |
|---|---|---|
| 12/04/2007 | 310 | Certificate of Service (RE: related document(s)309 Notice of Hearing,, ). (Rehfeld, Jeffrey) (Entered: 12/04/2007) |
| 12/04/2007 | 317 | Order Granting Application to Employ GlassRatner Advisor and Capital Group, LLC (Related Doc # 221) (be, ) (Entered: 12/06/2007) |
| 12/05/2007 | | Transcript, Date of Hearing: Nov. 21, 2007 *motion for relief from stay (and hearing in Adv. 07-5156).* (Palmer, Susan) (Entered: 12/05/2007) |
| 12/05/2007 | 311 | Certificate of Service *(RE: Notice of Chapter 11 Bankruptcy Case, [Continued] Mtg of Creditors, & Deadlines)* and (RE: related document(s)297Notice of Hearing Continued (RE: related document (s) First Meeting of Creditors with 341(a) meeting to be held on 10/17/2007 at 11:00 AM at San Jose Room 130. ). (Sacks, Steven) ERROR: INCORRECT LINKAGE. CORRECTIVE ENTRY: COURT CORRECTED ERROR AND MODIFIED DOCKET TEXT TO SHOW CORRECT LINKAGE. Modified on 12/6/2007 (aw, ). (Entered: 12/05/2007) |
| 12/05/2007 | 312 | Certificate of Service *(served via overnight delivery on 11/27/07)* (RE: related document(s)293 Notice of Hearing,, 292 Motion Miscellaneous Relief, ). (Sacks, Steven) (Entered: 12/05/2007) |
| 12/05/2007 | 313 | Supplemental Document : *Debtor's Supplement re Motion for Order Approving Interim Compensation and Reimbursement Procedures for Professionals* in (RE: related document(s)268 Motion Miscellaneous Relief, ). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 12/05/2007) |
| 12/05/2007 | 314 | Certificate of Service *by eMail: Debtor's Supplement re Motion for Order Approving Interim Compensation and Reimbursement Procedures for Professionals* (RE: related document(s)313 Supplemental Document, ). (Rehfeld, Jeffrey) (Entered: 12/05/2007) |
| 12/05/2007 | 315 | BNC Certificate of Mailing - Electronic Order (RE: related document (s)306 Order on Motion for Relief From Stay). Service Date 12/05/2007. (Admin.) (Entered: 12/05/2007) |
| 12/05/2007 | 316 | BNC Certificate of Mailing (RE: related document(s)306 Order on Motion for Relief From Stay). Service Date 12/05/2007. (Admin.) |

RER-87   3862
4/4/2008

| | | (Entered: 12/05/2007) |
|---|---|---|
| 12/06/2007 | 318 | BNC Certificate of Mailing (RE: related document(s)308 Order on Application to Employ). Service Date 12/06/2007. (Admin.) (Entered: 12/06/2007) |
| 12/07/2007 | | Courtroom Hearing Held (RE: Motion Miscellaneous Relief - related document(s) 268 ) (APPROVED.)(tb, ) (Entered: 12/07/2007) |
| 12/07/2007 | | Courtroom Hearing Held (RE: Motion Miscellaneous Relief - related document(s) 292 ) (APPROVED.)(tb, ) (Entered: 12/07/2007) |
| 12/07/2007 | 319 | Declaration of Evan Meyer in support of *Motion to Approve Use of Cash Collateral on a Further Interim Basis* (RE: related document(s) 8 Motion to Use Cash Collateral). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 12/07/2007) |
| 12/07/2007 | 320 | Certificate of Service (RE: related document(s)319 Declaration). (Rehfeld, Jeffrey) (Entered: 12/07/2007) |
| 12/07/2007 | 321 | Order Granting Motion for Miscellaneous Relief(Related Doc # 292) (aw, ) (Entered: 12/07/2007) |
| 12/07/2007 | 338 | Order Granting Motion To Use Cash Collateral (Related Doc # 8) (ec, ) (Entered: 12/12/2007) |
| 12/08/2007 | 322 | BNC Certificate of Mailing (RE: related document(s)317 Order on Application to Employ). Service Date 12/08/2007. (Admin.) (Entered: 12/08/2007) |
| 12/09/2007 | 323 | BNC Certificate of Mailing (RE: related document(s)321 Order on Motion for Miscellaneous Relief). Service Date 12/09/2007. (Admin.) (Entered: 12/09/2007) |
| 12/10/2007 | | Meeting of Creditors Continued *No appearances by prior arrangement. Continued to 12/12/07 at 3:30 p.m. for debtor to attend initial debtor interview.* 341(a) meeting to be held on 12/12/2007 at 03:30 PM San Jose Room 130 (Wesolowski, John) (Entered: 12/10/2007) |
| 12/10/2007 | 324 | Statement of Sheppard, Mullin, Richter & Hampton LLP *First Itemized Monthly Statement of Sheppard, Mullin, Richter & Hampton LLP Requesting Interim Compensation and Reimbursement of Expenses [Pertaining to the Time Period September 14, 2007-November 30, 2007]* Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A Part 1# 2 Exhibit A Part 2# 3 Exhibit A Part 3# 4 Exhibit A Part 4# 5 Exhibit A Part 5) (Rehfeld, Jeffrey) |

| | | (Entered: 12/10/2007) |
|---|---|---|
| 12/10/2007 | 325 | Certificate of Service (RE: related document(s)324 Statement, ). (Rehfeld, Jeffrey) (Entered: 12/10/2007) |
| 12/10/2007 | 326 | Exhibit *List (Court Form)* Filed by Creditor David R Chase (Oetzell, Walter) ERROR: SHOULD NOT BE DOCKETED, SHOULD BE DELIVERED IN PAPER TO THE COURT ROOM DEPUTY. Modified on 12/11/2007 (jd, ). (Entered: 12/10/2007) |
| 12/10/2007 | 327 | Trial Brief *re Limited Objection by Receiver to Employment of Pachulski Stang Ziehl & Jones LLP* (RE: related document(s)238 Objection, ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Certificate of Service) (Brown, Kenneth) (Entered: 12/10/2007) |
| 12/10/2007 | 328 | Trial Brief *Federal Receiver's Trial Brief Re: Application of Pachulski Stang Ziehl Young JOnes & Weintraub LLP as Committee Counsel* RE: [? 222 ?] Application to Employ Pachulski Stang Ziehl & Jones LLP as Counsel to Official Committee of Unsecured Creditors Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Declaration of John D. Fiero# (4) Certificate of Service) (Fiero, John)Filed by Creditor David R Chase (Oetzell, Walter) CORRECTIVE ENTRY: COURT ADDED LINKAGE TO DOCUMENT #222. Modified on 12/11/2007 (tm, ). (Entered: 12/10/2007) |
| 12/11/2007 | 329 | Certificate of Service *Re: Federal Receiver's Trial Brief Re: Application of Pachulski Stang Ziehl YOung Jones & Weintraub LLP as Committee Counsel* (RE: related document(s)328 Trial Brief). (Oetzell, Walter) (Entered: 12/11/2007) |
| 12/11/2007 | 330 | Certificate of Service *Re: Federal Receiver's Court Form of Exhibit List* (RE: related document(s)326 Exhibit). (Oetzell, Walter) (Entered: 12/11/2007) |
| 12/11/2007 | 331 | Objection *Federal Receiver's Limited Objection to Motion for Use of Cash Collateral*(RELATED DOCUMENT: 8 Emergency Motion to Use Cash Collateral) Filed by Creditor David R Chase (Attachments: # 1 Certificate of Service) (Oetzell, Walter) CORRECTIVE ENTRY: NO LINKED - COURT ADDED LINKAGE. Modified on 12/12/2007 (jd, ). (Entered: 12/11/2007) |
| 12/11/2007 | 332 | Notice of Appearance and Request for Notice by Zachary Mosner. Filed by Creditor Washington State Department of Revenue (Mosner, Zachary) (Entered: 12/11/2007) |
| | | |

| 12/11/2007 | <u>333</u> | Application to Employ Boult, Cummings, Conners & Berry, PLC as Special Litigation Counsel to Debtor *Debtor's Application for Order Authorizing Employment of Boult, Cummings, Conners & Berry, PLC As Special Litigation Counsel to Debtor; Declaration of Joseph W. Gibbs In Support Thereof* Filed by Debtor The Billing Resource (Ahrens, Michael) (Entered: 12/11/2007) |
|---|---|---|
| 12/11/2007 | <u>334</u> | Statement of Statement of Proposed Special Litigation Counsel Boult, Cummings, Conners & Berry, PLC Pursuant to Federal Rule of Bankruptcy Procedure 2016(B) (RELATED DOCUMENT: <u>333</u> Application to Employ Boult, Cummings, Conners & Berry, PLC as Special Litigation Counsel). Filed by Debtor The Billing Resource (Ahrens, Michael) CORRECTIVE ENTRY: NOT LINKED - COURT ADDED LINKAGE. Modified on 12/12/2007 (jd, ). (Entered: 12/11/2007) |
| 12/11/2007 | <u>335</u> | Certificate of Service *re Application, Statement of Proposed Special Litigation Counsel Boult and Order Authorizing Employment of Boult* (RE: related document(s)<u>333</u> Application to Employ, <u>334</u> Statement of Statement of Proposed Special Litigation Counsel Boult, Cummings, Conners & Berry, PLC). (Ahrens, Michael) CORRECTIVE ENTRY: INCOMPLETE LINKAGE - COURT CORRECTED. Modified on 12/12/2007 (jd, ). (Entered: 12/11/2007) |
| 12/11/2007 | <u>336</u> | Withdrawal of Claim: 17 Filed by Creditor GE Capital . (ec, ) (Entered: 12/12/2007) |
| 12/12/2007 | <u>337</u> | Brief/Memorandum in Opposition to *Fifth Supplemental Opposition to Emergency Motion for Use of Cash Collateral* (RE: related document(s)<u>8</u> Motion to Use Cash Collateral). Filed by Creditor Federal Trade Commission (Mack, Julie) (Entered: 12/12/2007) |
| 12/14/2007 | <u>339</u> | Application for Compensation */Submission of GlassRatner Advisory & Capital Group, LLC's Monthly Statement for Services Rendered for the Period October 9, 2007 through October 31, 2007* for GlassRatner Advisor and Capital Group, LLC, Financial Advisor, Fee: $54331.20, Expenses: $7963.66. Filed by Other Prof. GlassRatner Advisor and Capital Group, LLC (Attachments: # <u>1</u> Exhibit A# <u>2</u> Certificate of Service) (Litvak, Maxim) (Entered: 12/14/2007) |
| 12/14/2007 | <u>340</u> | Transcript, Date of Hearing: Nov. 21, 2007 *corrected filing of hearing on motion for relief from stay.* (Palmer, Susan) (Entered: 12/14/2007) |
| 12/14/2007 | <u>341</u> | Statement of First Itemized Monthly Statement *of FTI Consulting, Inc. Requesting Interim Compensation and Reimbursement of Expenses for the Period October 4, 2007-November 30, 2007* Filed by |

RER-87
3865

| | | |
|---|---|---|
| | | Debtor The Billing Resource (Attachments: # 1 Exhibit A) (Rehfeld, Jeffrey) (Entered: 12/14/2007) |
| 12/14/2007 | 342 | Statement of First Itemized Monthly Statement of Holland & Knight LLP *Requesting Interim Compensation and Reimbursement of Expenses [Pertaining to the Time Period September 17, 2007-November 30-2007]* Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A) (Rehfeld, Jeffrey) (Entered: 12/14/2007) |
| 12/14/2007 | 343 | Certificate of Service (RE: related document(s)342 Statement,, 341 Statement, ). (Rehfeld, Jeffrey) (Entered: 12/14/2007) |
| 12/14/2007 | 344 | BNC Certificate of Mailing (RE: related document(s)338 Order on Motion to Use Cash Collateral). Service Date 12/14/2007. (Admin.) (Entered: 12/14/2007) |
| 12/17/2007 | | Meeting of Creditors Continued, Tape Counter: Track 5, *341 meeting 12/12/07, Ken Dawson (responsible individual), Jeff Rehfeld (debtor's counsel), Nicholas Loader (National Communications), Peter Branston (counsel for PCS). Continued to 1/09/08 at 12:00 p.m. for debtor to provide additional documents to UST and file amendments.* 341(a) meeting to be held on 1/9/2008 at 12:00 PM San Jose Room 130 (Wesolowski, John) (Entered: 12/17/2007) |
| 12/17/2007 | 345 | Motion to Approve Document *Motion for Order Approving Debtor's Entry Into Sublease and Guaranty* Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A) (Sacks, Steven) (Entered: 12/17/2007) |
| 12/17/2007 | 346 | Declaration of Ken Dawson in support of (RE: related document(s) 345 Motion to Approve Document). Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A, part 1# 2 Exhibit A, part 2# 3 Exhibit B, part 1# 4 Exhibit B, part 2# 5 Exhibit B, part 3# 6 Exhibit B, part 4# 7 Exhibit C# 8 Exhibit D) (Sacks, Steven) (Entered: 12/17/2007) |
| 12/17/2007 | 347 | Certificate of Service re *First Itemized Monthly Statement of Sheppard, Mullin, Richter & Hampton LLP Requesting Interim Compensation and Reimbursement of Expenses [Pertaining to the Time Period September 14, 2007 - November 30, 2007]* (RE: related document(s)324 Statement, ). (Rehfeld, Jeffrey) (Entered: 12/17/2007) |
| 12/17/2007 | 348 | Notice of Hearing *on Shortened Time* (RE: related document(s)345 Motion to Approve Document *Motion for Order Approving Debtor's Entry Into Sublease and Guaranty* Filed by Debtor The Billing Resource (Attachments: # (1) Exhibit A) (Sacks, Steven), 346 |