| | | |
|---|---|---|
| | | Declaration of Ken Dawson in support of (RE: related document(s) 345 Motion to Approve Document). Filed by Debtor The Billing Resource (Attachments: # (1) Exhibit A, part 1# (2) Exhibit A, part 2# (3) Exhibit B, part 1# (4) Exhibit B, part 2# (5) Exhibit B, part 3# (6) Exhibit B, part 4# (7) Exhibit C# (8) Exhibit D) (Sacks, Steven)). Hearing scheduled for 12/21/2007 at 02:00 PM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Sacks, Steven) (Entered: 12/17/2007) |
| 12/17/2007 | 349 | Statement of First Itemized Monthly Statement of Tighe Patton Armstrong Teasdale, PLLC as Special Counsel Requesting Interim Compensation and Reimbursement of Expenses [Pertaining to the Time Period September 15, 2007 - November 30, 2007] Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Rehfeld, Jeffrey) (Entered: 12/17/2007) |
| 12/17/2007 | 350 | Certificate of Service (RE: related document(s)349 Statement, ). (Rehfeld, Jeffrey) (Entered: 12/17/2007) |
| 12/17/2007 | | Hearing Held (RE: related document(s)222 Application to Employ Pachulski Stang Ziehl & Jones LLP as Counsel to Official Committee of Unsecured Creditors Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Declaration of John D. Fiero# (4) Certificate of Service) (Fiero, John)). Under submission. (cvt, ) (Entered: 12/20/2007) |
| 12/17/2007 | | Hearing Continued (RE: related document(s)8 Emergency Motion to Use Cash Collateral *and Granting Replacement Liens* Filed by Debtor The Billing Resource, dba Integretel (Attachments: # (1) Exhibit A through D# (2) Exhibit E) (Katz, Ori)). Hearing to be held on 1/4/2008 at 1:30 PM San Jose Courtroom 3020 - Weissbrodt for 8, Objection due by 12/28 by noon. Reply due by 1/2/07 by 2pm. Only reply to be faxed to chambers. (cvt, ) (Entered: 12/20/2007) |
| 12/18/2007 | 351 | Notice of Hearing *Approving Interim Use of Cash Collateral and Granting Replacement Liens and Approving First Amended Sstipulation with PaymentOne Corporation Regarding Use of Cash Collateral and Adequate Protection on a Further Interim Basis Through and Including January 4, 2008* (RE: related document(s)8 Emergency Motion to Use Cash Collateral *and Granting Replacement Liens* Filed by Debtor The Billing Resource, dba Integretel (Attachments: # 1 Exhibit A through D# (2) Exhibit E) (Katz, Ori)). Hearing scheduled for 1/4/2008 at 01:30 PM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Attachments: # 1 Certificate of Service) (Rehfeld, Jeffrey) (Entered: 12/18/2007) |
| | | |

| 12/18/2007 | 352 | Certificate of Service (RE: related document(s)345 Motion to Approve Document, 346 Declaration,, 348 Notice of Hearing,,, ). (Sacks, Steven) (Entered: 12/18/2007) |
| 12/18/2007 | 355 | Order Granting Application to Employ Boult, Cummings, Conners and Berry (Related Doc # 333) (aw, ) (Entered: 12/19/2007) |
| 12/19/2007 | 353 | Statement of GlassRatner Advisory & Capital Group, LLC's Monthly Statement for Services Rendered for the Period November 1, 2007 through November 30, 2007 Filed by Other Prof. GlassRatner Advisor and Capital Group, LLC (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Litvak, Maxim) (Entered: 12/19/2007) |
| 12/19/2007 | 354 | Order Granting Motion for Miscellaneous Relief(Related Doc # 268) (aw, ) (Entered: 12/19/2007) |
| 12/20/2007 | 356 | Certificate of Service *by Email* (RE: related document(s)345 Motion to Approve Document, 346 Declaration,, 348 Notice of Hearing,,, ). (Rehfeld, Jeffrey) (Entered: 12/20/2007) |
| 12/21/2007 | 357 | Statement of Request of Official Unsecured Creditors' Committee for Reimbursement of Expenses Incurred by Committee Member (RE: related document(s)354 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Litvak, Maxim) ERROR: TITLE OF PDF DOES NOT MATCH EVENT SELECTED. Modified on 12/26/2007 (jd, ). (Entered: 12/21/2007) |
| 12/21/2007 | 358 | Order Granting Motion To Approve Document (Related Doc # 345) (aw, ) (Entered: 12/21/2007) |
| 12/21/2007 | 359 | Notice Of Filing of Execution Version of Documents Relating To Debtor's Motion For Order Approving Debtor's Entry Into Sublease and Guaranty (RE: related document(s)345 Motion to Approve Document *Motion for Order Approving Debtor's Entry Into Sublease and Guaranty* Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A) (Sacks, Steven)). Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C-E) (aw, ) (Entered: 12/21/2007) |
| 12/21/2007 | 360 | Chapter 11 Plan of Reorganization *RE: MONTHLY OPERATING REPORT (GENERAL BUSINESS CASE)* Filed by Debtor The Billing Resource. (Rehfeld, Jeffrey) ERROR: WRONG EVENT SELECTED, CORRECT EVENT IS MONTHLY OPERATING REPORT. Modified on 12/26/2007 (jd, ). (Entered: 12/21/2007) |
|  |  |  |

| 12/21/2007 | 361 | Certificate of Service *Re: Chapter 11 Monthly Operating Report for the Period November 1, 2007 through November 30, 2007* (RE: related document(s)360 Chapter 11 Plan). (Rehfeld, Jeffrey) (Entered: 12/21/2007) |
| 12/21/2007 | 362 | Further Order Approving Interim Use of Cash Collateral RE:Motion To Use Cash Collateral (Related Doc # 8) (aw, ) (Entered: 12/21/2007) |
| 12/21/2007 | 363 | Hearing Held (RE: related document(s)345 Motion to Approve Document *Motion for Order Approving Debtor's Entry Into Sublease and Guaranty* Filed by Debtor The Billing Resource (Attachments: # (1) Exhibit A) (Sacks, Steven)). Granted for reasons stated on the record. (cvt, ) (Entered: 12/21/2007) |
| 12/21/2007 | 364 | BNC Certificate of Mailing (RE: related document(s)354 Order on Motion for Miscellaneous Relief). Service Date 12/21/2007. (Admin.) (Entered: 12/21/2007) |
| 12/21/2007 | 365 | BNC Certificate of Mailing (RE: related document(s)355 Order on Application to Employ). Service Date 12/21/2007. (Admin.) (Entered: 12/21/2007) |
| 12/23/2007 | 366 | BNC Certificate of Mailing - Electronic Order (RE: related document (s)362 Order on Motion to Use Cash Collateral). Service Date 12/23/2007. (Admin.) (Entered: 12/23/2007) |
| 12/23/2007 | 367 | BNC Certificate of Mailing (RE: related document(s)358 Order on Motion to Approve Document). Service Date 12/23/2007. (Admin.) (Entered: 12/23/2007) |
| 12/23/2007 | 368 | BNC Certificate of Mailing (RE: related document(s)362 Order on Motion to Use Cash Collateral). Service Date 12/23/2007. (Admin.) (Entered: 12/23/2007) |
| 12/26/2007 | 369 | Objection *Federal Receiver's Limited Objections to Integretel's Motion for Use of Cash Collateral* (RE: related document(s)211 Motion to Use Cash Collateral, ). Filed by Creditor David R Chase (Oetzell, Walter) (Entered: 12/26/2007) |
| 12/26/2007 | 370 | Supplemental Document *Debtor's Addendum to Motion For Order Approving Debtor's Entry into Sublease and Guaranty* in Support (RE: related document(s)345 Motion to Approve Document). Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit 1# 2 Certificate of Service) (Rehfeld, Jeffrey) (Entered: 12/26/2007) |
| 12/27/2007 | 371 | Objection *Federal Trade Commission's Limited Sixth Supplemental* |

RER-87    3869
4/4/2008

| | | |
|---|---|---|
| | | *Opposition to Emergency Motion for Use of Cash Collateral* (RE: related document(s)8 Motion to Use Cash Collateral). Filed by Creditor Federal Trade Commission (Attachments: # 1 Certificate of Service) (Mack, Julie) (Entered: 12/27/2007) |
| 12/27/2007 | 372 | Certificate of Service re *Federal Receiver's Limited Objections to Integretel's Motion for Use of Cash Collateral* (RE: related document (s)369 Objection). (Oetzell, Walter) (Entered: 12/27/2007) |
| 12/28/2007 | 373 | Transcript, Date of Hearing: 12-7-07*a) Motion to Unblock Blocked Account by Debtor (Off Calendar); b) Motion for Order Approving Interim Compensation and Reimbursement Procedures for Professionals by Attorneys for Debtor; c) Limited Opposition and Reservation of Rights and Privileges by David R. Chase, Federal Receiver of Access One Communications, Inc. and Network One Services, Inc.; d) Motion for Order Approving Stipulation Appointing the Committee as Estate Representative in Adversary Proceeding Initiated by Thermo Credit, LLC by Debtor*. (McCall, Jo) (Entered: 12/28/2007) |
| 12/28/2007 | 374 | Brief/Memorandum in Opposition to *Interim Use of Cash Collateral* 8 Motion to Use Cash Collatera(RE: related document(s) Hearing Continued/Rescheduled (BK), Hearing Continued/Rescheduled (BK)). Filed by Creditor POL, Inc. (Attachments: # 1 Declaration of Joel Dichter# 2 Exhibit 1through 7 in support of Declaration of Joel Dichter) (Diemer, Kathryn) ERROR: (1) OPPOSITION IS NOT SIGNED. (2) LINKAGE. CORRECTIVE ENTRY: COURT ADDED LINKAGE. Modified on 1/2/2008 (aw, ). (Entered: 12/28/2007) |
| 12/28/2007 | 375 | Motion for 2004 Examination *of Timothy Noonan* Filed by Creditor POL, Inc. (Attachments: # 1 Declaration Joel Dichter in Support of Application# 2 Exhibit Document Request Attached to 2004 Request# 3 Exhibit 1 through 7 attached to Dichter Declaration) (Diemer, Kathryn) (Entered: 12/28/2007) |
| 01/02/2008 | 376 | Memorandum of Points and Authorities in of *Debtor's Memorandum of Points and Authorities in Support of Use of Cash Collateral on a Further Interim Basis and Omnibus Reply to Objections to Debtor's Cash Collateral Motion* (RE: related document(s)371 Objection,, 369 Objection, 374 Opposition Brief/Memorandum,, 8 Motion to Use Cash Collateral). Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Declaration of Timothy Noonan) (Sacks, Steven) (Entered: 01/02/2008) |
| 01/02/2008 | 377 | Notice Regarding *Filing and Filing of Certain Amended Schedules of Assets and Liabilities and Statements of Financial Affairs* (RE: related document(s)259 Statement of Financial Affairs (RE: related document(s)1 Voluntary Petition (Chapter 11), Voluntary Petition |

RER-87     3870
4/4/2008

| | | |
|---|---|---|
| | | (Chapter 11)). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey), 263 Schedule E Filed by Debtor The Billing Resource (Sacks, Steven), 260 Summary of Schedules Filed by Debtor The Billing Resource (Sacks, Steven), 267 Amended Summary of Schedules *and Schedules A, C, H, I and J* Filed by Debtor The Billing Resource (Attachments: # 1 Schedules A, C, H, I and J) (Sacks, Steven), 261 Schedule B Filed by Debtor The Billing Resource (Sacks, Steven), 266 Statement of Assets and Liabilities Summary of Schedules (RE: related document(s)260 Summary of Schedules. Filed by Debtor The Billing Resource (Sacks, Steven)). Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A-B# 2 Exhibit C# 3 Exhibit D-G) (Rehfeld, Jeffrey) (Entered: 01/02/2008) |
| 01/02/2008 | 378 | Certificate of Service (RE: related document(s)377 Notice,,,, ). (Rehfeld, Jeffrey) (Entered: 01/02/2008) |
| 01/02/2008 | 379 | Certificate of Service (RE: related document(s)376 Memo of Points & Authorities,, ). (Sacks, Steven) (Entered: 01/02/2008) |
| 01/04/2008 | | Hearing Continued (RE: related document(s)8 Emergency Motion to Use Cash Collateral *and Granting Replacement Liens* Filed by Debtor The Billing Resource, dba Integretel. GRANTED through 1/22/08 and continued Hearing to be held on 1/23/2008 at 10:15 AM San Jose Courtroom 3020 - Weissbrodt for 8, objections due by 1/14/08 and reply by 1/17/08, objection by FTC and Federal Receiver withdrawn and objection by POL overruled. (tb, ) Modified on 1/10/2008 (tb, ). (Entered: 01/10/2008) |
| 01/07/2008 | 380 | Withdrawal of Claim: 13 Filed by Creditor Santa Clara County Tax Collector. (Nichols, Deborah) (Entered: 01/07/2008) |
| 01/07/2008 | 381 | Notice Regarding *January 23, 2008 Further Interim Hearing* (RE: related document(s)8 Emergency Motion to Use Cash Collateral *and Granting Replacement Liens* Filed by Debtor The Billing Resource, dba Integretel (Attachments: # (1) Exhibit A through D# (2) Exhibit E) (Katz, Ori)). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) ERROR: HEARING IS NOT SET THROUGH CM/ECF. WRONG EVENT SELECTED.Modified on 1/8/2008 (aw, ). (Entered: 01/07/2008) |
| 01/07/2008 | 382 | Certificate of Service re *Notice of January 23, 2008 Further Interim Hearing* (RE: related document(s)381 Notice, ). (Rehfeld, Jeffrey) (Entered: 01/07/2008) |
| 01/08/2008 | 383 | Status Conference Statement <[i>re Chapter 11 Case<15Notice of Status Conference > Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) ERROR: LINKAGE. CORRECTIVE ENTRY:COURT ADDED LINKAGE AND MODIFIED DOCKET TEXT TO SHOW |

RER-87
4/4/2008    3871

|  |  | LINKAGE. Modified on 1/9/2008 (aw, ). (Entered: 01/08/2008) |
| --- | --- | --- |
| 01/08/2008 | 384 | Certificate of Service (RE: related document(s)383 Status Conference Statement). (Rehfeld, Jeffrey) (Entered: 01/08/2008) |
| 01/09/2008 | 385 | Statement of GlassRatner Advisory & Capital Group, LLC's Monthly Statement for Services Rendered for the Period December 1, 2007 through December 31, 2007 Filed by Other Prof. GlassRatner Advisor and Capital Group, LLC (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Litvak, Maxim) (Entered: 01/09/2008) |
| 01/09/2008 |  | Meeting of Creditors Held,Tape Counter: 2 *Meeting concluded, no appearances by prior arrangement. Debtor has filed requested amendments and provided requested documents.* ((RE: related document(s) Meeting of Creditors Continued, ). (Wesolowski, John) (Entered: 01/09/2008) |
| 01/09/2008 | 386 | Notice of Hearing (RE: related document(s)8 Emergency Motion to Use Cash Collateral *and Granting Replacement Liens* Filed by Debtor The Billing Resource, dba Integretel (Attachments: # (1) Exhibit A through D# (2) Exhibit E) (Katz, Ori)). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) ERROR: HEARING IS NOT SET THROUGH CM/ECF. WRONG EVENT SELECTED.Modified on 1/8/2008 (aw, ).). Hearing scheduled for 1/23/2008 at 10:15 AM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) ERROR: INCORRECT LINAKGE. CORRECTIVE ENTRY: COURT REMOVED INCORRECT LINKAGE. Modified on 1/10/2008 (aw, ). (Entered: 01/09/2008) |
| 01/09/2008 | 387 | Application to Employ Hodgson Russ, LLP as Special Litigation Counsel *to Debtor* Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 01/09/2008) |
| 01/09/2008 | 388 | Declaration of Timothy P. Noonan in support of *Debtor's Application for Order Authorizing Employment of Hodgson Russ, LLP as Special Litigation Counsel to Debtor* (RE: related document(s)387 Application to Employ). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) ERROR: WRONG EVENT CODE SELECTED. Modified on 1/10/2008 (aw, ). (Entered: 01/09/2008) |
| 01/09/2008 | 389 | Document: *[Proposed] Order Authorizing Employment of Hodgson Russ, LLP as Special Litigation Counsel to Debtor.* (RE: related document(s)387 Application to Employ). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 01/09/2008) |
| 01/09/2008 | 390 | Certificate of Service *of Debtor's Application for Order Authorizing Hodgson Russ, LLP as Special Litigation Counsel to Debtor; Declaration of Timothy P. Noonan in Support Thereof; and* |

| | | |
|---|---|---|
| | | *[Proposed] Order Authorizing Employment of Hodgson Russ, LLP* (RE: related document(s)387 Application to Employ 388Declaration of Timothy P. Noonan 389 Document: [Proposed] Order Authorizing Employment of Hodgson Russ, LLP ). (Rehfeld, Jeffrey) ERROR: INCORRECT LINKAGE. CORRECTIVE ENTRY:COURT CORRECTED ERROR AND ADDED LINKAGE TO REFLECT PDF. Modified on 1/10/2008 (aw, ). (Entered: 01/09/2008) |
| 01/11/2008 | 391 | Request for Notice Filed by Creditor State of Michigan, Department of Treasury. (Attachments: # 1 Certificate of Service)(Durian, Heather) (Entered: 01/11/2008) |
| 01/11/2008 | | Courtroom Hearing Continued (RE: Notice of Status Conference - related document(s) 15 ) (Continued to 2/20/2008 02:15 PM at San Jose Courtroom 3020 - Weissbrodt) (tb, ) (Entered: 01/11/2008) |
| 01/11/2008 | 392 | Objection *(Limited) of Federal Receiver to Integretel's Motion for Use of Cash Collateral* (RE: related document(s)211 Motion to Use Cash Collateral, ). Filed by Creditor David R Chase (Schwartz, Steven) (Entered: 01/11/2008) |
| 01/11/2008 | 393 | Certificate of Service (RE: related document(s)392 Objection). (Schwartz, Steven) (Entered: 01/11/2008) |
| 01/14/2008 | 394 | Brief/Memorandum in Opposition to *Limited Seventh Supplemental Opposition to Emergency Motion for Use of Cash Collateral* (RE: related document(s)8 Motion to Use Cash Collateral). Filed by Creditor Federal Trade Commission (Attachments: # 1 Certificate of Service) (Mack, Julie) (Entered: 01/14/2008) |
| 01/14/2008 | 395 | Chapter 11 Plan of Reorganization *Dated January 14, 2008* Filed by Debtor The Billing Resource. (Attachments: # 1 Volume(s) Part 2, pages 20-53)(Rehfeld, Jeffrey) (Entered: 01/14/2008) |
| 01/14/2008 | 396 | Disclosure Statement *for the Debtor's Chapter 11 Plan of Reorganization, Dated January 14, 2008* Filed by Debtor The Billing Resource. (Attachments: # 1 Volume(s) Part 2# 2 Volume(s) Part 3# 3 Volume(s) Part 4# 4 Volume(s) Part 5# 5 Exhibit A Part 1# 6 Exhibit A-Part 2, B, C, D)(Rehfeld, Jeffrey) (Entered: 01/14/2008) |
| 01/17/2008 | 397 | Omnibus Reply to *Objections to Debtor's Cash Collateral Motion* (RE: related document(s)8 Motion to Use Cash Collateral). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) ERROR:WRONG EVENT CODE SELECTED. Modified on 1/18/2008 (aw, ). (Entered: 01/17/2008) |
| 01/17/2008 | 398 | Declaration of Evan Meyer in support of *Omnibus Reply to* |

| | | |
|---|---|---|
| | | *Objections to Debtor's Cash Collateral Motion* (RE: related document(s)8Motion to Use Cash Collateral ). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) ERROR: INCORRECT LINKAGE. CORRECTIVE ENTRY:COURT CORRECTED ERROR. Modified on 1/18/2008 (aw, ). (Entered: 01/17/2008) |
| 01/17/2008 | 399 | Certificate of Service (RE: related document(s)397 Reply, 398 Declaration). (Rehfeld, Jeffrey) (Entered: 01/17/2008) |
| 01/18/2008 | 400 | Notice of Appearance and Request for Notice by Jay W. Hurst. Filed by Creditor Texas Comptroller Of Public Accounts (Hurst, Jay) (Entered: 01/18/2008) |
| 01/18/2008 | 401 | Order Approving Ex Parte Application Regarding Amended Matrix and Request For Clerk's Office to Revise It Mailing List Accordingly to Substitute and Utilize Information Contained in Amended Matrix in the Place of the Previously Filed Matrix (RE: related document(s) 243 Creditor Matrix filed by Debtor The Billing Resource). (aw, ) (Entered: 01/18/2008) |
| 01/18/2008 | 402 | Notice of Hearing *On Disclosure Statement* Hearing scheduled for 2/20/2008 at 02:15 PM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 01/18/2008) |
| 01/18/2008 | 403 | First Amended Amended Disclosure Statement *For The Debtor's Chapter 11 Plan of Reorganization, Dated January 14, 2008* Filed by Debtor The Billing Resource. (Attachments: # 1 1st Amended Disclosure Statement (Part Two)# 2 Exhibit A (Part 1)# 3 Exhibit A (Part 2)# 4 Exhibit B# 5 Exhibit C)(Rehfeld, Jeffrey) (Entered: 01/18/2008) |
| 01/18/2008 | 404 | *NOT SIGNED * Order (RE: related document(s)243 Creditor Matrix filed by Debtor The Billing Resource). (aw, ) (Entered: 01/18/2008) |
| 01/18/2008 | 405 | Amended Creditor Matrix *Cover Sheet* Filed by Debtor The Billing Resource (Rehfeld, Jeffrey)ENTRY: NO CASE NUMBER OR DEBTOR'S NAME. Modified on 1/22/2008 (aw, ). COURT ENTRY: COURT PUT ERROR ON WRONG DOCKET ENTRY. DISREGARD ERROR MESSAGE WITH NO NAME OR CASE NUMBER. CORRECT ERROR: WRONG EVENT CODE SELECTED. Modified on 1/22/2008 (aw, ). (Entered: 01/18/2008) |
| 01/18/2008 | 406 | Creditor Matrix Filed by Debtor The Billing Resource (Rehfeld, Jeffrey)ERROR: (1) MISSING COVER PAGE WITH DEBTOR'S NAME AND CASE NUMBER. (2) WRONG EVENT CODE SELECTED. Modified on 1/22/2008 (aw, ). (Entered: 01/18/2008) |

RER-87
4/4/2008    3874

| 01/18/2008 | 407 | Amendment to List of Creditors *Payment of fee for Amended Creditor Matrix Cover Sheet*. Fee Amount $26 Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 01/18/2008) |
|---|---|---|
| 01/18/2008 | | Receipt of filing fee for Amended Creditor Matrix (Fee)(07-52890) [misc,amdcm] ( 26.00). Receipt number 5032833, amount $ 26.00 (U.S. Treasury) (Entered: 01/18/2008) |
| 01/18/2008 | 408 | Certificate of Service (RE: related document(s)406 Creditor Matrix, 405 Creditor Matrix). (Rehfeld, Jeffrey) (Entered: 01/18/2008) |
| 01/20/2008 | 409 | BNC Certificate of Mailing (RE: related document(s)401 Order, ). Service Date 01/20/2008. (Admin.) (Entered: 01/20/2008) |
| 01/20/2008 | 410 | BNC Certificate of Mailing (RE: related document(s)404 Order). Service Date 01/20/2008. (Admin.) (Entered: 01/20/2008) |
| 01/22/2008 | 411 | Objection to Confirmation of Plan *and Disclosure Statement* Filed by Creditor Washington State Department of Revenue (Mosner, Zachary) (Entered: 01/22/2008) |
| 01/22/2008 | 412 | Certificate of Service (RE: related document(s)411 Objection to Confirmation of the Plan). (Mosner, Zachary) (Entered: 01/22/2008) |
| 01/23/2008 | 413 | Adversary case 08-05020. 21 (Validity, priority or extent of lien or other interest in property), 72 (Injunctive relief - other), 02 (Other (e.g. other actions that would have been brought in state court if u nrelated to bankruptcy)) Complaint by Enhanced Long Distance, Inc., Residential Voice Mail, Inc., Optimum Voice Mail, Inc., Nationwide Voice Mail, Inc., United Voice Messaging, Inc., Kathryn S. Diemer, Nationwide Voice Messaging, Inc. against Ken Dawson, The Billing Resource dba Integretel. Fee Amount $250. (Diemer, Kathryn) (Entered: 01/23/2008) |
| 01/23/2008 | | Courtroom Hearing Continued (RE: Motion to Use Cash Collateral - related document(s) 8 ) (Continued to 2/20/2008 02:15 PM at San Jose Courtroom 3020 - Weissbrodt) (Court approves use of cash collateral through 2/26/08, objections by the Federal Receiver and the FTC are withdrawn on the conditions articulated on the record. The court set a hearing on a request for a TRO re adv. 08-5020 for 2/12/08 at 2:00, Ms. Diemer to serve the papers by 1/23/08, any response due 1/31/08, reply by 2/4/08; the court also specially set a hearing re approval of breakup fee for the same date and briefing schedule.)(tb, ) Modified on 1/23/2008 (tb, ). (Entered: 01/23/2008) |
| 01/23/2008 | 414 | Certificate of Service (RE: related document(s)402 Notice of Hearing). (Rehfeld, Jeffrey) (Entered: 01/23/2008) |

RER-87     3875

| 01/23/2008 | <u>415</u> | Certificate of Service (RE: related document(s)<u>395</u> Chapter 11 Plan, <u>402</u> Notice of Hearing, <u>403</u> Amended Disclosure Statement, ). (Rehfeld, Jeffrey) (Entered: 01/23/2008) |
|---|---|---|
| 01/23/2008 | <u>416</u> | Certificate of Service (RE: related document(s)<u>402</u> Notice of Hearing). (Attachments: # <u>1</u> Exhibit A Part 1# <u>2</u> Exhibit A Part 2# <u>3</u> Exhibit A Part 3) (Rehfeld, Jeffrey) (Entered: 01/23/2008) |
| 01/23/2008 | <u>417</u> | Order Granting Application to Employ Hodgson Russ (Related Doc # <u>387</u>) (aw, ) (Entered: 01/23/2008) |
| 01/23/2008 | <u>418</u> | Motion to Approve Document *Motion for Order Approving Break-Up Fee Provision in Letter of Intent Agreement Between The Billing Resource dba Integretel and Montecito Financial Partners, LLC* Filed by Debtor The Billing Resource (Attachments: # <u>1</u> Declaration Declaration of Ken Dawson in Support of Motion for Order Approving Break-Up Fee Provision in Letter of Intent Agreement Between The Billing Resource dba Integretel and Montecito Financial Partners, LLC# <u>2</u> Exhibit Exhibit 1 to Declaration of Ken Dawson in Support of Motion for Order Approving Break-Up Fee Provision in Letter of Intent Agreement Between The Billing Resource dba Integretel and Montecito Financial Partners, LLC) (Sacks, Steven) (Entered: 01/23/2008) |
| 01/23/2008 | <u>419</u> | Notice of Hearing *on Shortened Time Re: Motion for Order Approving Break-Up Fee Provision in Letter of Intent Agreement Between The Billing Resource dba Integretel And Montecito Financial Partners, LLC* (RE: related document(s)<u>418</u> Motion to Approve Document *Motion for Order Approving Break-Up Fee Provision in Letter of Intent Agreement Between The Billing Resource dba Integretel and Montecito Financial Partners, LLC* Filed by Debtor The Billing Resource (Attachments: # (1) Declaration Declaration of Ken Dawson in Support of Motion for Order Approving Break-Up Fee Provision in Letter of Intent Agreement Between The Billing Resource dba Integretel and Montecito Financial Partners, LLC# (2) Exhibit Exhibit 1 to Declaration of Ken Dawson in Support of Motion for Order Approving Break-Up Fee Provision in Letter of Intent Agreement Between The Billing Resource dba Integretel and Montecito Financial Partners, LLC) (Sacks, Steven)). Hearing scheduled for 2/12/2008 at 02:00 PM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Sacks, Steven) (Entered: 01/23/2008) |
| 01/24/2008 | <u>420</u> | Interim Application for Compensation *and Reimbursement of Expenses for the period October 9, 2007 through December 31, 2007* for GlassRatner Advisor and Capital Group, LLC, Other Professional, Fee: $142,009.50, Expenses: $9,515.90. Filed by Other Prof. GlassRatner Advisor and Capital Group, LLC (Attachments: # <u>1</u> |

| | | |
|---|---|---|
| | | Exhibit A# 2 Exhibit B# 3 Declaration of Ian Ratner# 4 Certificate of Service) (Fiero, John) (Entered: 01/24/2008) |
| 01/24/2008 | 421 | Notice of Appointment of Creditors' Committee *FIRST AMENDED Appointment of Committee of Unsecured Creditors*. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Certificate of Service)(Wesolowski, John) (Entered: 01/24/2008) |
| 01/24/2008 | 422 | Certificate of Service (RE: related document(s)418 Motion to Approve Document,,, 419 Notice of Hearing,,,, ). (Sacks, Steven) (Entered: 01/24/2008) |
| 01/25/2008 | 423 | *Exhibit C to Interim Application for Compensation and Reimbursement of Expenses for the period October 9, 2007 through December 31, 2007 for GlassRatner Advisor and Capital Group, LLC* (RE: related document(s)420 Application for Compensation, ). Filed by Other Prof. GlassRatner Advisor and Capital Group, LLC (Attachments: # 1 Certificate of Service) (Fiero, John) (Entered: 01/25/2008) |
| 01/25/2008 | 424 | Application for Compensation *of FTI Consulting, Inc. as Financial Advisor* for The Billing Resource, Financial Advisor, Fee: $352,169.55, Expenses: $4,336.33. Filed by FTI CONSULTING, INC., DEBTOR'S OTHER PROFESSIONAL (Attachments: # 1 Exhibit A# 2 Exhibit B Part 1# 3 Exhibit B Part 2# 4 Exhibit B Part 3# 5 Exhibit C# 6 Exhibit D# 7 Exhibit E Part 1# 8 Exhibit E Part 2# 9 Exhibit E Part 3# 10 Exhibit F# 11 Exhibit G# 12 Exhibit H) (Rehfeld, Jeffrey) ERROR: WRONG PARTY FILER SELECTED. Modified on 1/28/2008 (aw, ). (Entered: 01/25/2008) |
| 01/25/2008 | 425 | Application for Compensation *of Holland & Knight, LLP as Special Litigation Counsel* for The Billing Resource, Special Counsel, Fee: $44,189.50, Expenses: $3,445.55. Filed by Attorney Jeffrey K. Rehfeld, Debtor The Billing Resource (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C-F# 4 Declaration Martin J. Alexander) (Rehfeld, Jeffrey) ERROR: WRONG PARTY FILER SELECTED. SHOWS BILLING RESOURCE IS THE FILING PARTY INSTEAD OF HOLLAND AND KNIGHT. Modified on 1/28/2008 (aw, ). (Entered: 01/25/2008) |
| 01/25/2008 | 426 | Application for Compensation *of Tighe Patton Armstrong Teasdale PLLC as Special Litigation Counsel* for The Billing Resource, Special Counsel, Fee: $299,092.00, Expenses: $10,845.92. Filed by Attorney Jeffrey K. Rehfeld, Debtor The Billing Resource (Attachments: # 1 Exhibit A# 2 Exhibit B Part 1# 3 Exhibit B Part 2# 4 Exhibit B Part 3# 5 Exhibit B Part 4# 6 Exhibit C# 7 Exhibit E-G) (Rehfeld, Jeffrey) ERROR: WRONG PARTY FILER SELECTED. SHOWS BILLING RESOURCE IS THE FILING PARTY INSTEAD OF HOLLAND |

| | | AND KNIGHT Modified on 1/28/2008 (aw, ). (Entered: 01/25/2008) |
|---|---|---|
| 01/25/2008 | 427 | Declaration of Richard H. Gordin in support of *First Interim Application of Tighe Patton Armstrong Teasdale PLLC for Allowance of Compensation and Reimbursement of Expenses Incurred as Special Litigation Counsel for the Debtor (for the Period Ending December 31, 2007)* (RE: related document(s)426 Application for Compensation, ). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey)ERROR: WRONG PARTY FILER SELECTED. Modified on 1/28/2008 (aw, ). (Entered: 01/25/2008) |
| 01/25/2008 | 428 | Application for Compensation *of Sheppard, Mullin, Richter & Hampton LLP as Bankruptcy Reorganization Counsel* for The Billing Resource, Debtor's Attorney, Fee: $962,972.00, Expenses: $55,078.75. Filed by Attorney Jeffrey K. Rehfeld, Debtor The Billing Resource (Attachments: # 1 Exhibit A# 2 Exhibit B Part 1# 3 Exhibit B Part 2# 4 Exhibit B Part 3# 5 Exhibit B Part 4# 6 Exhibit B Part 5# 7 Exhibit C Part 1# 8 Exhibit C Part 2# 9 Exhibit D-F) (Rehfeld, Jeffrey) (Entered: 01/25/2008) |
| 01/25/2008 | 429 | Declaration of Michael H. Ahrens in support of *First Interim Application of Sheppard, Mullin, Richter & Hampton LLP for Allowance of Compensation and Reimbursement of Expenses Incurred as Bankruptcy Reorganization Counsel for the Debtor* (RE: related document(s)428 Application for Compensation, ). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 01/25/2008) |
| 01/25/2008 | 430 | Notice of Hearing *on First Interim Fee Applications and Notice of Filing of First Interim Fee Applications* (RE: related document(s)424 Application for Compensation *of FTI Consulting, Inc. as Financial Advisor* for The Billing Resource, Financial Advisor, Fee: $352,169.55, Expenses: $4,336.33. Filed by Debtor The Billing Resource (Attachments: # (1) Exhibit A# (2) Exhibit B Part 1# (3) Exhibit B Part 2# (4) Exhibit B Part 3# (5) Exhibit C# (6) Exhibit D# (7) Exhibit E Part 1# (8) Exhibit E Part 2# (9) Exhibit E Part 3# (10) Exhibit F# (11) Exhibit G# (12) Exhibit H) (Rehfeld, Jeffrey), 425 Application for Compensation *of Holland & Knight, LLP as Special Litigation Counsel* for The Billing Resource, Special Counsel, Fee: $44,189.50, Expenses: $3,445.55. Filed by Attorney Jeffrey K. Rehfeld, Debtor The Billing Resource (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C-F# (4) Declaration Martin J. Alexander) (Rehfeld, Jeffrey), 426 Application for Compensation *of Tighe Patton Armstrong Teasdale PLLC as Special Litigation Counsel* for The Billing Resource, Special Counsel, Fee: $299,092.00, Expenses: $10,845.92. Filed by Attorney Jeffrey K. Rehfeld, Debtor The Billing Resource (Attachments: # (1) Exhibit A# (2) Exhibit B Part 1# (3) Exhibit B Part 2# (4) Exhibit B Part 3# (5) Exhibit B Part 4# (6) Exhibit C# (7) Exhibit E-G) (Rehfeld, Jeffrey), 428 Application for Compensation *of Sheppard, Mullin, Richter & Hampton LLP as* |

| | | |
|---|---|---|
| | | *Bankruptcy Reorganization Counsel* for The Billing Resource, Debtor's Attorney, Fee: $962,972.00, Expenses: $55,078.75. Filed by Attorney Jeffrey K. Rehfeld, Debtor The Billing Resource (Attachments: # (1) Exhibit A# (2) Exhibit B Part 1# (3) Exhibit B Part 2# (4) Exhibit B Part 3# (5) Exhibit B Part 4# (6) Exhibit B Part 5# (7) Exhibit C Part 1# (8) Exhibit C Part 2# (9) Exhibit D-F) (Rehfeld, Jeffrey)). Hearing scheduled for 3/18/2008 at 02:15 PM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 01/25/2008) |
| 01/25/2008 | 431 | Certificate of Service (RE: related document(s)429 Declaration,, 430 Notice of Hearing,,,,,,,,,, 427 Declaration,, 425 Application for Compensation,, 426 Application for Compensation,, 428 Application for Compensation, ). (Rehfeld, Jeffrey) (Entered: 01/25/2008) |
| 01/25/2008 | 432 | Certificate of Service (RE: related document(s)430 Notice of Hearing,,,,,,,,, ). (Rehfeld, Jeffrey) (Entered: 01/25/2008) |
| 01/25/2008 | 433 | BNC Certificate of Mailing (RE: related document(s)417 Order on Application to Employ). Service Date 01/25/2008. (Admin.) (Entered: 01/25/2008) |
| 01/29/2008 | 434 | Supplemental Document *Supplement to First Interim Application of Tighe Patton Armstrong Teasdale PLLC for Allowance of Compensation and Reimbursement of Expenses Incurred as Special Litigation Counsel for the Debtor (for the Period Ending December 31, 2007)* in support (RE: related document(s)426 Application for Compensation,, ). Filed by Debtor The Billing Resource (Attachments: # 1 Certificate of Service) (Rehfeld, Jeffrey) (Entered: 01/29/2008) |
| 01/29/2008 | 435 | Notice of Hearing *Notice of February 20, 2008 Further Interim Hearing* (RE: related document(s)8 Emergency Motion to Use Cash Collateral *and Granting Replacement Liens* Filed by Debtor The Billing Resource, dba Integretel (Attachments: # (1) Exhibit A through D# (2) Exhibit E) (Katz, Ori)). Hearing scheduled for 2/20/2008 at 02:15 PM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 01/29/2008) |
| 01/29/2008 | 436 | Certificate of Service (RE: related document(s)435 Notice of Hearing, ). (Rehfeld, Jeffrey) (Entered: 01/29/2008) |
| 01/29/2008 | 437 | Further Order Approving Interim Use of Cash Collateral and Granting Replacement Liens. (Related Doc # 8) (aw, ) (Entered: 01/30/2008) |
| 02/01/2008 | 438 | BNC Certificate of Mailing (RE: related document(s)437 Order on |

| | | Motion to Use Cash Collateral). Service Date 02/01/2008. (Admin.) (Entered: 02/01/2008) |
|---|---|---|
| 02/04/2008 | 439 | Order Granting Motion for Interim Use of Cash Collateral (Related Doc # 8) (jd, ) (Entered: 02/04/2008) |
| 02/06/2008 | | 14-Recovery of money/property-other, 91-Declaratory judgment Complaint against all defendants Adversary Number: 5-08-ap-05020 (RE: related document(s)1 Complaint filed by Plaintiff Enhanced Long Distance, Inc., Plaintiff Residential Voice Mail, Inc., Plaintiff Optimum Voice Mail, Inc., Plaintiff Nationwide Voice Mail, Inc., Plaintiff United Voice Messaging, Inc., Plaintiff Nationwide Voice Messaging, Inc.). (jd, ) (Entered: 02/06/2008) |
| 02/06/2008 | 440 | Objection *(Limited Objections) to Integretel's Motion for Use of Cash Collateral* (RE: related document(s)211 Motion to Use Cash Collateral, ). Filed by Creditor David R Chase (Schwartz, Steven) (Entered: 02/06/2008) |
| 02/06/2008 | 441 | Certificate of Service (RE: related document(s)440 Objection). (Schwartz, Steven) (Entered: 02/06/2008) |
| 02/06/2008 | 442 | BNC Certificate of Mailing (RE: related document(s)439 Order on Motion to Use Cash Collateral). Service Date 02/06/2008. (Admin.) (Entered: 02/06/2008) |
| 02/09/2008 | 443 | Operating Report for Filing Period December 2007 Filed by Responsible Ind Ken Dawson (Rehfeld, Jeffrey) (Entered: 02/09/2008) |
| 02/11/2008 | 444 | Statement of GlassRatner Advisory & Capital Group, LLC's Monthly Statement for Services Rendered for the Period January 1, 2008 through January 31, 2008 Filed by Other Prof. GlassRatner Advisor and Capital Group, LLC (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Fiero, John) (Entered: 02/11/2008) |
| 02/11/2008 | 445 | Certificate of Service re *Monthly Operating Report for December, 2007* (RE: related document(s)443 Operating Report). (Ahrens, Michael) (Entered: 02/11/2008) |
| 02/12/2008 | | Courtroom Hearing Continued (RE: Motion to Approve Document - related document(s) 418 ) (Continued to 2/20/2008 02:15 PM at San Jose Courtroom 3020 - Weissbrodt) (continued prior to hearing by agreement of parties.)(tb, ) (Entered: 02/12/2008) |
| 02/13/2008 | 446 | Second Statement of FTI Consulting, Inc. Requesting Interim Compensation and Reimbursement of Expenses [Pertaining to the |

| | | |
|---|---|---|
| | | Time Period December 2007] Filed by FTI Consulting, Inc. (Attachments: # 1 Exhibit A) (Rehfeld, Jeffrey) ERROR: WRONG PARTY FILER SELECTED. CORRECTIVE ENTRY: COURT CORRECTED ERROR. Modified on 2/14/2008 (aw, ). (Entered: 02/13/2008) |
| 02/13/2008 | 447 | Second Statement of Tighe Patton Armstrong Teasdale, PLLC as Special Counsel Requesting Interim Compensation and Reimbursement of Expenses [Pertaining to the Time Period December 2007] Filed by SPECIAL COUNSEL Tighe Patton Armstrong Teasdale,(Attachments: # 1 Exhibit A) (Rehfeld, Jeffrey) ERROR: WRONG PARTY FILER SELECTED.Modified on 2/14/2008 (aw, ). (Entered: 02/13/2008) |
| 02/13/2008 | 448 | Second Statement of Sheppard, Mullin, Richter & Hampton LLP Requesting Interim Compensation and Reimbursement of Expenses [Pertaining to the Time Period December 2007] Filed by Debtor ATTORNEY Sheppard, Mullin, Richter & Hampton LLP (Attachments: # 1 Exhibit A Part 1# 2 Exhibit A Part 2) (Rehfeld, Jeffrey)ERROR: INCORRECT PARTY FILER SELECTED. Modified on 2/14/2008 (aw, ). (Entered: 02/13/2008) |
| 02/13/2008 | 449 | Response to *Debtor's Disclosure Statement; Clarification Regarding PaymentOne Corporation's Secured Claims and Trust Rights; and Reservation of Rights* (RE: related document(s)396 Disclosure Statement, ). Filed by Creditor Paymentone Corp. (Rinehart, Karen) (Entered: 02/13/2008) |
| 02/13/2008 | 450 | Certificate of Service (RE: related document(s)446 Statement, 447 Statement,, 448 Statement, ). (Rehfeld, Jeffrey) (Entered: 02/13/2008) |
| 02/13/2008 | 451 | Objection *to First Amended Disclosure Statement, and Certificate of Service* (RE: related document(s)403First Amended Amended Disclosure Statement ). Filed by Creditor Federal Trade Commission (Attachments: # 1 Certificate of Service) (Mack, Julie)ERRRO: INCORRECT LINKAGE. CORRECTIVE ENTRY: COURT CORRECTED LINKAGE. Modified on 2/14/2008 (aw, ). (Entered: 02/13/2008) |
| 02/13/2008 | 452 | Status Conference Statement *Debtor's Status Conference Statement Re Chapter 11 Case Re February 20, 2008 Status Conference* (RE: related document(s)15 Notice of Status Conference). Filed by Debtor The Billing Resource (Sacks, Steven) (Entered: 02/13/2008) |
| 02/13/2008 | 453 | Application to Employ Zajac Perrone LLP as Tax and 401(k) Plan Audit Consultant to Debtor Filed by Debtor The Billing Resource (Attachments: # 1 Declaration of Jeff P. Perrone) (Sacks, Steven) (Entered: 02/13/2008) |

| 02/13/2008 | 454 | Certificate of Service *and regarding the proposed order (109477.pdf)* (RE: related document(s)453 Application to Employ). (Sacks, Steven) (Entered: 02/13/2008) |
|---|---|---|
| 02/13/2008 | 455 | Certificate of Service (RE: related document(s)452 Status Conference Statement). (Sacks, Steven) (Entered: 02/13/2008) |
| 02/13/2008 | 456 | Objection to Confirmation of Plan , Objection *to First Amended Disclosure Statement* (RE: related document(s)395 Chapter 11 Plan, 403 Amended Disclosure Statement, ). Filed by Creditor Louisiana Department Of Revenue (Bonaccorso-Saenz, Florence) (Entered: 02/13/2008) |
| 02/14/2008 | 457 | Supplemental Certificate of Service (RE: related document(s)446 Statement,, 447 Statement,, 448 Statement, ). (Rehfeld, Jeffrey) (Entered: 02/14/2008) |
| 02/18/2008 | 458 | Notice Regarding *Submission of Redlined Versions of: (i) First Amended Chapter 11 Plan of Reorganization, Dated January 14, 2008; and (ii) Second Amended Disclosure Statement for the Debtor?s Chapter 11 Plan of Reorganization, Dated January 14, 2008* (RE: related document(s)396 Disclosure Statement *for the Debtor's Chapter 11 Plan of Reorganization, Dated January 14, 2008* Filed by Debtor The Billing Resource. (Attachments: # 1 Volume(s) Part 2# 2 Volume(s) Part 3# (3) Volume(s) Part 4# (4) Volume(s) Part 5# (5) Exhibit A Part 1# (6) Exhibit A-Part 2, B, C, D)(Rehfeld, Jeffrey), 411 Objection to Confirmation of Plan *and Disclosure Statement* Filed by Creditor Washington State Department of Revenue (Mosner, Zachary), 395 Chapter 11 Plan of Reorganization *Dated January 14, 2008* Filed by Debtor The Billing Resource. (Attachments: # 1 Volume(s) Part 2, pages 20-53)(Rehfeld, Jeffrey), 402 Notice of Hearing *On Disclosure Statement* Hearing scheduled for 2/20/2008 at 02:15 PM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Rehfeld, Jeffrey), 449 Response to *Debtor's Disclosure Statement; Clarification Regarding PaymentOne Corporation's Secured Claims and Trust Rights; and Reservation of Rights* (RE: related document(s)396 Disclosure Statement, ). Filed by Creditor Paymentone Corp. (Rinehart, Karen), 456 Objection to Confirmation of Plan , Objection *to First Amended Disclosure Statement* (RE: related document(s)395 Chapter 11 Plan, 403 Amended Disclosure Statement, ). Filed by Creditor Louisiana Department Of Revenue (Bonaccorso-Saenz, Florence), 403 First Amended Amended Disclosure Statement *For The Debtor's Chapter 11 Plan of Reorganization, Dated January 14, 2008* Filed by Debtor The Billing Resource. (Attachments: # 1 1st Amended Disclosure Statement (Part Two)# 2 Exhibit A (Part 1)# (3) Exhibit A (Part 2)# (4) Exhibit B# (5) Exhibit C)(Rehfeld, Jeffrey), 451 Objection *to First Amended Disclosure Statement, and Certificate of Service* (RE: related document(s)403First Amended Amended Disclosure |

| | | |
|---|---|---|
| | | Statement ). Filed by Creditor Federal Trade Commission (Attachments: # 1 Certificate of Service) (Mack, Julie)ERRRO: INCORRECT LINKAGE. CORRECTIVE ENTRY: COURT CORRECTED LINKAGE. Modified on 2/14/2008 (aw, ). Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit 1# 2 Exhibit 2) (Katz, Ori) (Entered: 02/18/2008) |
| 02/18/2008 | 459 | Omnibus Reply to *Objections to Debtor's Disclosure Statement for the Debtor's Chapter 11 Plan of Reorganization, Dated January 14, 2008* (RE: related document(s)396 Disclosure Statement,, 411 Objection to Confirmation of the Plan, 395 Chapter 11 Plan, 402 Notice of Hearing, 449 Response,, 458 Notice,,,,,,,,,, 456 Objection to Confirmation of the Plan,,,, 403 Amended Disclosure Statement,, 451 Objection, ). Filed by Debtor The Billing Resource (Attachments: # 1 Declaration of Jeffrey K. Rehfeld) (Katz, Ori) (Entered: 02/18/2008) |
| 02/19/2008 | 460 | Certificate of Service (RE: related document(s)459 Reply,,, 458 Notice,,,,,,,,, ). (Katz, Ori) (Entered: 02/19/2008) |
| 02/20/2008 | | Courtroom Hearing Continued (RE: Motion to Approve Document - related document(s) 418 ) (Continued to 2/25/2008 02:30 PM at San Jose Courtroom 3020 - Weissbrodt) (tb, ) (Entered: 02/20/2008) |
| 02/20/2008 | | Courtroom Hearing Continued (RE: Notice of Status Conference - related document(s) 15 ) (Continued to 3/7/2008 01:00 PM at San Jose Courtroom 3020 - Weissbrodt) (The Court granted oral orders shortening time for debtor to notice a motion to Extend Exclusivity for a hearing on 3/7/08 at 1:00 PM with notice out by 2/22/08 and a motion re the New York settlement.)(tb, ) (Entered: 02/20/2008) |
| 02/20/2008 | | Hearing Continued (RE: related document(s)396 Disclosure Statement *for the Debtor's Chapter 11 Plan of Reorganization, Dated January 14, 2008* Filed by Debtor The Billing Resource. Hearing to be held on 3/7/2008 at 1:00 PM San Jose Courtroom 3020 - Weissbrodt for 402, (tb, ) (Entered: 02/20/2008) |
| 02/20/2008 | | Hearing Continued (RE: related document(s)8 Emergency Motion to Use Cash Collateral *and Granting Replacement Liens* Filed by Debtor The Billing Resource, dba Integretel. Approved and continued to 3/7/08 at 1:00 P.M. (tb, ) (Entered: 02/20/2008) |
| 02/20/2008 | | Hearing Set On (RE: related document(s)8 Emergency Motion to Use Cash Collateral *and Granting Replacement Liens* Filed by Debtor The Billing Resource, dba Integretel. Hearing scheduled for 3/7/2008 at 01:00 PM at San Jose Courtroom 3020 - Weissbrodt. (tb, ) (Entered: 02/20/2008) |
| 02/20/2008 | 461 | Statement of First Itemized Monthly Statement of Hodgson Russ LLP |

| | | Requesting Interim Compensation and Reimbursement of Expenses [Pertaining to the Time Period January 9, 2008-January 31, 2008] Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 02/20/2008) |
|---|---|---|
| 02/20/2008 | 462 | Certificate of Service (RE: related document(s)461 Statement, ). (Rehfeld, Jeffrey) (Entered: 02/20/2008) |
| 02/22/2008 | 463 | Notice Regarding *Supplement and Supplement to Employment Application of FTI Consulting, Inc.* (RE: related document(s)160 Application to Employ FTI Consulting, Inc. as Financial Advisor to Debtor and Debtor-in-Possession *Application Pursuant to Fed. R. Bankr. P. 2014(a) for Order Under Section 327(a) of the Bankruptcy Code Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Debtor and Debtor-in-Possession* Filed by Debtor The Billing Resource (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Rehfeld, Jeffrey)). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 02/22/2008) |
| 02/22/2008 | 464 | Certificate of Service (RE: related document(s)463 Notice,, ). (Rehfeld, Jeffrey) (Entered: 02/22/2008) |
| 02/22/2008 | 465 | Notice of Hearing *Notice of March 7, 2008 Further Interim Hearing re Emergency Motion for Use of Cash Collateral and Granting Replacement Liens and Approving First Amended Stipulation with PaymentOne Corporation Regarding Use of Cash Collateral and Adequate Protection* (RE: related document(s)8 Emergency Motion to Use Cash Collateral *and Granting Replacement Liens* Filed by Debtor The Billing Resource, dba Integretel (Attachments: # (1) Exhibit A through D# (2) Exhibit E) (Katz, Ori)). Hearing scheduled for 2/7/2008 at 01:00 PM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 02/22/2008) |
| 02/22/2008 | 466 | Certificate of Service *(Proposed Further Order Approving Interim Use of Cash Collateral and Granting Replacement Liens and Approving First Amended Stipulation with PaymentOne Corporation Regarding Use of Cash Collateral and Adequate Protection on a Further Interim Basis Through and Including March 7, 2008 and Notice of Hearing)* (RE: related document(s)8Emergency Motion to Use Cash Collateral and Granting Replacement Liens, ). (Rehfeld, Jeffrey)ERROR: INCORRECT LINKAGE. CORRECTIVE ENTRY: COURT CORRECTED LINKAGE. Modified on 2/25/2008 (aw, ). (Entered: 02/22/2008) |
| 02/22/2008 | 467 | Motion to Extend Time *Debtor'sMotion for Order Extending the Time Period During Which the Debtor Has the Exclusive Right to File a Plan of Reorganization and Solicit Acceptances for an* |

| | | |
|---|---|---|
| | | *Additional Sixty Days Through and Including May 13, 2008* Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A) (Rehfeld, Jeffrey) (Entered: 02/22/2008) |
| 02/22/2008 | 468 | Notice of Hearing *on Shortened Time* (RE: related document(s)467 Motion to Extend Time *Debtor'sMotion for Order Extending the Time Period During Which the Debtor Has the Exclusive Right to File a Plan of Reorganization and Solicit Acceptances for an Additional Sixty Days Through and Including May 13, 2008* Filed by Debtor The Billing Resource (Attachments: # (1) Exhibit A) (Rehfeld, Jeffrey)). Hearing scheduled for 3/7/2008 at 01:00 PM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 02/22/2008) |
| 02/22/2008 | 469 | Declaration of Michael H. Ahrens in support of *Debtor's Motion for Order Extending the Period During Which the Debtor Has the Exclusive Right to File a Plan of Reorganization and Solicit Acceptances for an Additional Sixty Days Through and Including May 13, 2008* (RE: related document(s)467 Motion to Extend Time, ). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 02/22/2008) |
| 02/22/2008 | 470 | Declaration of Paul J. Weber in support of *Debtor's Motion for Order Extending the Period During Which the Debtor Has the Exclusive Right to File a Plan of Reorganization and Solicit Acceptances for an Additional Sixty Days Through and Including May 13, 2008* (RE: related document(s)467 Motion to Extend Time, ). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 02/22/2008) |
| 02/22/2008 | 471 | Certificate of Service (RE: related document(s)468 Notice of Hearing,,, 469 Declaration,, 467 Motion to Extend Time,, 470 Declaration, ). (Rehfeld, Jeffrey) (Entered: 02/22/2008) |
| 02/22/2008 | 472 | Motion *For Order Approving Settlement of Claim By Commissioner of Taxation and Finance of the State of New York* Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 02/22/2008) |
| 02/22/2008 | 473 | Notice of Hearing *On Motion For Order Approving Settlement Of Claim by Commissioner of Taxation and Finance of the State of New York* (RE: related document(s)472 Motion *For Order Approving Settlement of Claim By Commissioner of Taxation and Finance of the State of New York* Filed by Debtor The Billing Resource (Rehfeld, Jeffrey)). Hearing scheduled for 3/7/2008 at 01:00 PM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 02/22/2008) |
| 02/22/2008 | 474 | Declaration of Steven B. Sacks in support of *Motion For Order Approving Settlement of Claim by Commissioner of Taxation And* |

| | | |
|---|---|---|
| | | *Finance of the State of New York* (RE: related document(s)<u>472</u> Motion Miscellaneous Relief). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 02/22/2008) |
| 02/22/2008 | <u>475</u> | Exhibit *A To The Declaration of Steven B. Sacks* (RE: related document(s)<u>474</u> Declaration, ). Filed by Debtor The Billing Resource (Rehfeld, Jeffrey) (Entered: 02/22/2008) |
| 02/22/2008 | <u>476</u> | Certificate of Service (RE: related document(s)<u>475</u> Exhibit, <u>473</u> Notice of Hearing,, <u>474</u> Declaration,, <u>472</u> Motion Miscellaneous Relief). (Rehfeld, Jeffrey) (Entered: 02/22/2008) |
| 02/25/2008 | | Hearing Held (RE: related document(s)<u>418</u> Motion to Approve Document *Motion for Order Approving Break-Up Fee Provision in Letter of Intent Agreement Between The Billing Resource dba Integretel and Montecito Financial Partners, LLC* Filed by Debtor The Billing Resource. No opposition, APPROVED. (tb, ) (Entered: 02/25/2008) |
| 02/27/2008 | <u>477</u> | Operating Report for Filing Period 1/1/08-1/31/08 Filed by Debtor The Billing Resource (Attachments: # <u>1</u> Certificate of Service) (Rehfeld, Jeffrey) (Entered: 02/27/2008) |
| 02/28/2008 | <u>478</u> | Objection *Federal Receiver's Limited Objections to Integretel's Motion for Use of Cash Collateral* (RE: related document(s)<u>211</u> Motion to Use Cash Collateral, ). Filed by Creditor David R Chase (Schwartz, Steven) (Entered: 02/28/2008) |
| 02/28/2008 | <u>479</u> | Brief/Memorandum in Opposition to *interim us eof cash collateral* (RE: related document(s)<u>465</u> Notice of Hearing,, ). Filed by Creditor POL, Inc. (Attachments: # <u>1</u> Declaration of Kathryn S. Diemer in Support# <u>2</u> Exhibit One to Declaration of Kathryn S. Diemer) (Diemer, Kathryn) ERROR: DECLARATION IS NOT SIGNED. Modified on 2/29/2008 (aw, ). (Entered: 02/28/2008) |
| 02/28/2008 | <u>483</u> | Motion to Appear Pro Hac Vice For Florence Bonaccorso-Saenz. Filing Fee $210.00 Receipt #3461105877 (aw, ) (Entered: 02/29/2008) |
| 02/29/2008 | <u>480</u> | Certificate of Service (RE: related document(s)<u>478</u> Objection). Filed by Creditor David R Chase (Schwartz, Steven) (Entered: 02/29/2008) |
| 02/29/2008 | <u>481</u> | Order Granting Application to Employ Zajac Perrone (Related Doc # <u>453</u>) (aw, ) (Entered: 02/29/2008) |
| 02/29/2008 | <u>482</u> | Third Statement of Tighe Patton Armstrong Teasdale, PLLC As Special Counsel Requesting Interim Compensation and |

| | | |
|---|---|---|
| | | Reimbursement of Expenses [Pertaining to the Time Period January 2008] Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A) (Rehfeld, Jeffrey) (Entered: 02/29/2008) |
| 02/29/2008 | 484 | Third Statement of Sheppard, Mullin, Richter & Hampton LLP Requesting Interim Compensation and Reimbursement of Expenses [Pertaining to the Time Period January 2008] Filed by Debtor The Billing Resource (Attachments: # 1 Exhibit A Part 1# 2 Exhibit A Part 2) (Rehfeld, Jeffrey) (Entered: 02/29/2008) |
| 02/29/2008 | 485 | Certificate of Service (RE: related document(s)484 Statement,, 482 Statement, ). (Rehfeld, Jeffrey) (Entered: 02/29/2008) |
| 03/02/2008 | 486 | BNC Certificate of Mailing (RE: related document(s)481 Order on Application to Employ). Service Date 03/02/2008. (Admin.) (Entered: 03/02/2008) |
| 03/03/2008 | 487 | Certificate of Service *for proposed Order* (RE: related document(s) 418 Motion to Approve Document,, ). (Sacks, Steven) (Entered: 03/03/2008) |
| 03/03/2008 | 488 | Further Order Granting Interim Use Cash Collateral (Related Doc # 8) (aw, ) (Entered: 03/03/2008) |
| 03/03/2008 | 489 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 483). Attorney Florence Bonaccorso-Saenz for Louisiana Department Of Revenue added to the case. (er, ) (Entered: 03/04/2008) |
| 03/05/2008 | 490 | Memorandum of Points and Authorities in Support of *Use of Cash Collateral on a Further Interim Basis*, Reply to *Objections to Debtor's Cash Collateral Motion* (RE: related document(s)8 Motion to Use Cash Collateral, 479 Opposition Brief/Memorandum,, 478 Objection). Filed by Debtor The Billing Resource (Attachments: # 1 Declaration of Evan Meyer) (Sacks, Steven) (Entered: 03/05/2008) |
| 03/05/2008 | 491 | Certificate of Service (RE: related document(s)490 Memo of Points & Authorities,, Reply, ). (Sacks, Steven) (Entered: 03/05/2008) |
| 03/05/2008 | 492 | BNC Certificate of Mailing (RE: related document(s)488 Order on Motion to Use Cash Collateral). Service Date 03/05/2008. (Admin.) (Entered: 03/05/2008) |
| 03/06/2008 | 493 | BNC Certificate of Mailing - Electronic Order (RE: related document (s)489 Order on Motion to Appear Pro Hac Vice). Service Date 03/06/2008. (Admin.) (Entered: 03/06/2008) |
| 03/07/2008 | | Courtroom Hearing Continued (RE: Notice of Status Conference - |

| | | |
|---|---|---|
| | | related document(s) <u>15</u> ) (Continued to 4/21/2008 01:30 PM at San Jose Courtroom 3020 - Weissbrodt) (tb, ) (Entered: 03/07/2008) |
| 03/07/2008 | | Courtroom Hearing Continued (RE: Notice of Hearing - related document(s) <u>402</u> ) (Continued to 4/21/2008 01:30 PM at San Jose Courtroom 3020 - Weissbrodt) (tb, ) (Entered: 03/07/2008) |
| 03/07/2008 | | Courtroom Hearing Held (RE: Motion to Extend Time - related document(s) <u>467</u> ) (GRANTED.)(tb, ) (Entered: 03/07/2008) |
| 03/07/2008 | | Courtroom Hearing Held (RE: Motion Miscellaneous Relief - related document(s) <u>472</u> ) (APPROVED.)(tb, ) (Entered: 03/07/2008) |
| 03/07/2008 | | Courtroom Hearing Continued (RE: Motion to Use Cash Collateral - related document(s) <u>8</u> ) (Continued to 4/21/2008 01:30 PM at San Jose Courtroom 3020 - Weissbrodt) (Approved through 4/21/08 and continued, objection by Federal Receiver withdrawn, objection by POL, Inc. overruled.)(tb, ) (Entered: 03/07/2008) |
| 03/08/2008 | <u>495</u> | Order Providing For Break-Up Fee As Part Of Sale Of Debtor's Interest In Paymentone Corporation. RE: Motion To Approve Document (Related Doc # <u>418</u>) (aw, ) (Entered: 03/10/2008) |
| 03/10/2008 | <u>494</u> | Transcript, Date of Hearing: Feb. 25, 2008 *debtor's motion to strike and motion to approve break-up fee provision (and plaintiff's application in Adv. 07-5156).* (Palmer, Susan) (Entered: 03/10/2008) |
| 03/11/2008 | <u>503</u> | Motion to Appear Pro Hac Vice (er, ) (Entered: 03/17/2008) |
| 03/12/2008 | <u>496</u> | Statement of GlassRatner Advisory & Capital Group, LLC's Monthly Statement for Services Rendered for the Period February 1, 2008 through February 29, 2008 Filed by Other Prof. GlassRatner Advisor and Capital Group, LLC (Attachments: # <u>1</u> Exhibit A# <u>2</u> Certificate of Service) (Fiero, John) (Entered: 03/12/2008) |
| 03/12/2008 | <u>497</u> | Corrected Exhibit *A to Statement of GlassRatner Advisory & Capital Group, LLC's Monthly Statement for Services Rendered for the Period February 1, 2008 through February 29, 2008* (RE: related document(s)<u>496</u> Statement, ). Filed by Other Prof. GlassRatner Advisor and Capital Group, LLC (Fiero, John) (Entered: 03/12/2008) |
| 03/12/2008 | <u>498</u> | BNC Certificate of Mailing (RE: related document(s)<u>495</u> Order on Motion to Approve Document). Service Date 03/12/2008. (Admin.) (Entered: 03/12/2008) |
| 03/13/2008 | <u>499</u> | Certificate of Service *for Proposed Order [112370.pdf re Cash Collateral]* (Related Document(s): <u>8</u> Emergency Motion to Use Cash |

| | | |
|---|---|---|
| | | Collateral ). (Sacks, Steven) CORRECTIVE ENTRY: COURT ADDED LINKAGE TO DOCUMENT #8. Modified on 3/14/2008 (er, ). (Entered: 03/13/2008) |
| 03/13/2008 | 500 | Certificate of Service *for Proposed Order [112362.pdf re New York Claim]* (Related Document(s): 472 Motion). (Sacks, Steven) CORRECTIVE ENTRY: COURT ADDED LINKAGE TO DOCUMENT# 472. Modified on 3/14/2008 (er, ). (Entered: 03/13/2008) |
| 03/13/2008 | 501 | Certificate of Service *for Proposed Order [112365.pdf re extending period to file plan]* (Related Document(s): 467 Motion to Extend Time). (Sacks, Steven) CORRECTIVE ENTRY: COURT ADDED LINKAGE TO DOCUMENT #467. Modified on 3/14/2008 (er, ). (Entered: 03/13/2008) |
| 03/13/2008 | 502 | Adversary case 08-05057. 14 (Recovery of money/property - other), 02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)), 72 (Injunctive relief - other),91 (Dec laratory judgment) Complaint by Enhanced Voice Mail, Inc. against The Billing Resource dba Integretel, Ken Dawson, Evan Meyer. Fee Amount $250. (Attachments: # 1 Exhibit A EVM master services agreement) (Diemer, Kathryn) (Entered: 03/13/2008) |
| 03/13/2008 | 504 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 503). Attorney Joan E. Pilver for added to the case. (er, ) (Entered: 03/17/2008) |
| 03/17/2008 | 505 | Order Granting Motion to Extend Time (Related Doc # 467) (aw, ) (Entered: 03/17/2008) |
| 03/17/2008 | 506 | Order Granting Motion for Miscellaneous Relief(Related Doc # 472) (aw, ) (Entered: 03/17/2008) |
| 03/17/2008 | 507 | Further Order Approving Interim Use of Cash Collateral and Granting Replacement Liens and Approving First Amended Stipulation Regarding Use of Cash Collateral and Adequate Protection On a Further Interim Basis Through and Including April 21, 2008 (Related Doc # 8) (aw, ) (Entered: 03/17/2008) |
| 03/18/2008 | | Courtroom Hearing Held (RE: Application for Compensation - related document(s) 424 ) (Approved on an interim basis.)(tb, ) (Entered: 03/18/2008) |
| 03/18/2008 | | Courtroom Hearing Held (RE: Application for Compensation - related document(s) 425 ) (Approved on an interim basis.)(tb, ) (Entered: 03/18/2008) |

| 03/18/2008 | | Courtroom Hearing Held (RE: Application for Compensation - related document(s) 426 ) (Approved on an interim basis.)(tb, ) (Entered: 03/18/2008) |
|---|---|---|
| 03/18/2008 | | Courtroom Hearing Held (RE: Application for Compensation - related document(s) 428 ) (Approved on an interim basis with the fees reduced by agreement with the UST by $10,000.00 and costs reduced by $2,971.49 without prejudice to be applied for at a later date.)(tb, ) Modified on 3/18/2008 (tb, ). (Entered: 03/18/2008) |
| 03/18/2008 | | Hearing Held (RE: related document(s)420 Interim Application for Compensation *and Reimbursement of Expenses for the period October 9, 2007 through December 31, 2007 for GlassRatner Advisor and Capital Group, LLC, Other Professional, Fee: $142,009.50, Expenses: $9,515.90.* Filed by Other Prof. GlassRatner Advisor and Capital Group, LLC. Approved on an interim basis. (tb, ) (Entered: 03/18/2008) |
| 03/19/2008 | 508 | Transcript, Date of Hearing: 3-7-08*a) Notice of Status Conference in Chapter 11; b) Hearing on Approval of Second Amended Disclosure Statement filed by Debtor; c) Objection by State of Washington; d) Response by PaymentOne Corporation; e) Objection to First Amended Disclosure Statement by Federal Trade Commission; f) Objection by The Louisiana Department of Revenue; g) Interim Hearing re Emergency Motion for Use of Cash Collateral and Granting Replacement Liens and Approving First Amended Stipulation with PaymentOne Corporation Regarding Use of Cash Collateral and Adequate Protection by Debtor; h) Limited Objections by Federal Receiver; i) Renewed Objection by POL, Inc.; j) Motion for Order Extending the Period During Which the Debtor has the Exclusive Right to File a Plan of Reorganization and Solicit Acceptances for an Additional Sixty Days through and Including May 13, 2008 by Debtor; k) Motion for Order Approving Settlement of Claim by Commissioner of Taxation and Finance of the State of New York by Debtor.* (McCall, Jo) (Entered: 03/19/2008) |
| 03/19/2008 | 509 | BNC Certificate of Mailing - Electronic Order (RE: related document (s)504 Order on Motion to Appear Pro Hac Vice). Service Date 03/19/2008. (Admin.) (Entered: 03/19/2008) |
| 03/19/2008 | 510 | BNC Certificate of Mailing (RE: related document(s)505 Order on Motion to Extend Time). Service Date 03/19/2008. (Admin.) (Entered: 03/19/2008) |
| 03/19/2008 | 511 | BNC Certificate of Mailing (RE: related document(s)506 Order on Motion for Miscellaneous Relief). Service Date 03/19/2008. (Admin.) (Entered: 03/19/2008) |

| 03/19/2008 | 512 | BNC Certificate of Mailing (RE: related document(s)507 Order on Motion to Use Cash Collateral, ). Service Date 03/19/2008. (Admin.) (Entered: 03/19/2008) |
|---|---|---|
| 03/20/2008 | 513 | Certificate of Service *regarding proposed order re First Interim Applications of Sheppard Mullin Richter & Hampton LLP (113359.pdf); Tighe Patton Armstrong Teasdale PLLC (113364.pdf); Holland & Knight LLP (113363.pdf); FTI Consulting, Inc. (113362.pdf); and GlassRatner Advisory & Capital Group, LLC (113360.pdf)* (Sacks, Steven) (Entered: 03/20/2008) |
| 03/24/2008 | 514 | Declaration of Evan Meyer in support of (RE: related document(s)8 Motion to Use Cash Collateral). Filed by Debtor The Billing Resource (Attachments: # 1 Declaration of Evan Meyer) (Sacks, Steven) (Entered: 03/24/2008) |
| 03/24/2008 | 515 | Notice of Hearing *Notice of April 21, 2008 Final Hearing* (RE: related document(s)8 Emergency Motion to Use Cash Collateral *and Granting Replacement Liens* Filed by Debtor The Billing Resource, dba Integretel (Attachments: # 1 Exhibit A through D# (2) Exhibit E) (Katz, Ori)). Hearing scheduled for 4/21/2008 at 01:30 PM at San Jose Courtroom 3020 - Weissbrodt. Filed by Debtor The Billing Resource (Attachments: # 1 Declaration of Evan Meyer) (Sacks, Steven) (Entered: 03/24/2008) |
| 03/24/2008 | 516 | Certificate of Service (RE: related document(s)515 Notice of Hearing,, 514 Declaration). (Sacks, Steven) (Entered: 03/24/2008) |
| 03/26/2008 | 517 | Transcript, Date of Hearing: 1-4-08*a) Interim Hearing re Emergency Motion for Use of Cash Collateral and Granting Replacement Liens and Approving First Amended Stipulation with PaymentOne Corporation Regarding Use of Cash Collateral and Adequate Protection by Debtor; b) Limited Objection by Federal Receiver; c) Limited Sixth Supplemental Opposition by Federal Trade Commission; d) Renewed Opposition by POL.* (McCall, Jo) (Entered: 03/26/2008) |
| 03/26/2008 | 518 | Transcript, Date of Hearing: 2-20-08*a) Notice of Status Conference in Chapter 11; b) Hearing on Approval of Second Amended Disclosure Statement filed by Debtor; c) Objection by State of Washington; d) Response by PaymentOne Corporation; e) Objection to First Amended Disclosure Statement by Federal Trade Commission; f) Objection by The Louisiana Department of Revenue; g) Interim Hearing re Emergency Motion for Use of Cash Collateral and Granting Replacement Liens and Approving First Amended Stipulation with PaymentOne Corporation Regarding Use of Cash Collateral and Adequate Protection by Debtor; h) Limited Objections by Federal Receiver; i) Motion for Order Approving Break-up Fee* |

| | | |
|---|---|---|
| | | *Provision in Letter of Intent Agreement Between the Billing Resource dba Integretel and Montecito Financial Partners, LLC by Debtor.* (McCall, Jo) (Entered: 03/26/2008) |
| 03/26/2008 | 519 | Transcript, Date of Hearing: 2-25-08*Motion for Order Approving Break-up Fee Provision in Letter of Intent Agreement Between the Billing Resource dba Integretel and Montecito Financial Partners, LLC by Debtor.* (McCall, Jo) (Entered: 03/26/2008) |
| 03/26/2008 | 520 | Operating Report for Filing Period 2/1/08 - 2/29/08 Filed by Debtor The Billing Resource (Sacks, Steven) (Entered: 03/26/2008) |
| 03/26/2008 | 521 | Certificate of Service (RE: related document(s)520 Operating Report). (Sacks, Steven) (Entered: 03/26/2008) |
| 03/26/2008 | 522 | Certificate of Service *for proposed Order (Tighe Application for Compensation)* (Sacks, Steven) (Entered: 03/26/2008) |
| 03/26/2008 | 523 | Certificate of Service *for proposed Order (Holland Application for Compensation)* (Sacks, Steven) (Entered: 03/26/2008) |
| 03/26/2008 | 524 | Certificate of Service *for Proposed Order (Sheppard Mullin Application for Compensation)* (Sacks, Steven) (Entered: 03/26/2008) |
| 03/26/2008 | 525 | Certificate of Service *for Proposed Order (FTI Application for Compensation)* (Sacks, Steven) (Entered: 03/26/2008) |
| 03/26/2008 | 526 | Certificate of Service *for Proposed Order (GlassRattner Application for Compensation)* (Sacks, Steven) (Entered: 03/26/2008) |
| 03/27/2008 | 528 | Order Granting Application For Compensation (Related Doc # 420). fees awarded: $142009.50, expenses awarded: $9515.90 for GlassRatner Advisor and Capital Group, LLC (aw, ) (Entered: 03/28/2008) |
| 03/27/2008 | 530 | Order Granting Application For Compensation (Related Doc # 527). fees awarded: $299,092.00, expenses awarded: $10845.92 for Tighe Patton Armstrong Teasdale, PLLC (aw, ) (Entered: 03/28/2008) |
| 03/27/2008 | 532 | Order Granting Application For Compensation (Related Doc # 529). fees awarded: $352,169.55, expenses awarded: $4336.33 for FTI Consulting Inc. (aw, ) (Entered: 03/28/2008) |
| 03/27/2008 | 533 | Order Granting Application For Compensation (Related Doc # 531). fees awarded: $952,972.00, expenses awarded: $52107.26 for Sheppard, Mullin, Richter & Hamption LLP (aw, ) (Entered: 03/28/2008) |

| 03/27/2008 | 539 | Order Granting Application For Compensation (Related Doc # 534). fees awarded: $44189.50, expenses awarded: $3445.55 for Holland & Knight LLP (aw, ) (Entered: 03/31/2008) |
|---|---|---|
| 03/28/2008 | 527 | First Application for Compensation for Tighe Patton Armstrong Teasdale, PLLC, Special Counsel, Fee: $299,092, Expenses: $10,845.92. Filed by Spec. Counsel Tighe Patton Armstrong Teasdale, PLLC (Attachments: # 1 Exhibit A# 2 Exhibit B-1# 3 Exhibit B-2# 4 Exhibit B-3# 5 Exhibit B-4# 6 Exhibit C# 7 Exhibit D# 8 Exhibit E-G# 9 Declaration Richard H. Gordin) (Ahrens, Michael) (Entered: 03/28/2008) |
| 03/28/2008 | 529 | First Application for Compensation *replacing Docket No. 426* for FTI Consulting Inc., Financial Advisor, Fee: $352,169.55, Expenses: $4,336.33. Filed by Other Prof. FTI Consulting Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B-1# 3 Exhibit B-2# 4 Exhibit B-3# 5 Exhibit C# 6 Exhibit D# 7 Exhibit E-1# 8 Exhibit E-2# 9 Exhibit E-3# 10 Exhibit F# 11 Exhibit G# 12 Exhibit H# 13 Declaration Paul J. Weber) (Ahrens, Michael) (Entered: 03/28/2008) |
| 03/28/2008 | 531 | Corrected Application for Compensation *[replacing docket no. 428]* for Sheppard, Mullin, Richter & Hampton LLP, Attorney, Fee: $962,972, Expenses: $55,078.75. Filed by Attorney Steven B. Sacks, Other Prof. Sheppard, Mullin, Richter & Hamption LLP (Attachments: # 1 Exhibit A# 2 Exhibit B, part 1# 3 Exhibit B, part 2# 4 Exhibit B, part 3# 5 Exhibit B, part 4# 6 Exhibit B, part 5# 7 Exhibit C, part 1# 8 Exhibit C, part 2# 9 Exhibit D# 10 Declaration Michael Ahrens) (Sacks, Steven) (Entered: 03/28/2008) |
| 03/28/2008 | 534 | Corrected Application for Compensation *[correcting docket no. 425]* for Holland & Knight LLP, Special Counsel, Fee: $44,189.50, Expenses: $3,445.55. Filed by Spec. Counsel Holland & Knight LLP (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Index D# 5 Declaration of Martin J. Alexander) (Sacks, Steven) (Entered: 03/28/2008) |
| 03/30/2008 | 535 | BNC Certificate of Mailing (RE: related document(s)528 Order on Application for Compensation). Service Date 03/30/2008. (Admin.) (Entered: 03/30/2008) |
| 03/30/2008 | 536 | BNC Certificate of Mailing (RE: related document(s)530 Order on Application for Compensation). Service Date 03/30/2008. (Admin.) (Entered: 03/30/2008) |
| 03/30/2008 | 537 | BNC Certificate of Mailing (RE: related document(s)532 Order on Application for Compensation). Service Date 03/30/2008. (Admin.) (Entered: 03/30/2008) |

RER-87
3893

| 03/30/2008 | 538 | BNC Certificate of Mailing (RE: related document(s)533 Order on Application for Compensation). Service Date 03/30/2008. (Admin.) (Entered: 03/30/2008) |
| 04/02/2008 | 540 | BNC Certificate of Mailing (RE: related document(s)539 Order on Application for Compensation). Service Date 04/02/2008. (Admin.) (Entered: 04/02/2008) |

<table>
<tr><td colspan="4" align="center"><strong>PACER Service Center</strong></td></tr>
<tr><td colspan="4" align="center"><strong>Transaction Receipt</strong></td></tr>
<tr><td colspan="4" align="center">04/04/2008 11:21:28</td></tr>
<tr><td><strong>PACER Login:</strong></td><td>dg0173</td><td><strong>Client Code:</strong></td><td>Integretel 24774 cyc</td></tr>
<tr><td><strong>Description:</strong></td><td>Docket Report</td><td><strong>Search Criteria:</strong></td><td>07-52890 Fil or Ent: filed From: 2/4/2006 To: 4/4/2008 Doc From: 0 Doc To: 99999999 Term: included Format: HTML</td></tr>
<tr><td><strong>Billable Pages:</strong></td><td>30</td><td><strong>Cost:</strong></td><td>2.40</td></tr>
</table>

RER-87
3894

**RER - 88**

APPEAL, Jdemand

# U.S. Bankruptcy Court
## Northern District of California (San Jose)
## Adversary Proceeding #: 07-05156

*Assigned to:* Judge Arthur S. Weissbrodt                    *Date Filed:* 09/19/07
*Related BK Case:* 07-52890
*Related BK Title:* The Billing Resource
*Related BK Chapter:* 11
*Demand:*
*Nature[s] of Suit:*  91 Declaratory judgment
                    72 Injunctive relief - other


**Plaintiff**
-----------------------

**The Billing Resource**                    represented by **Jeffrey K. Rehfeld**
5883 Rue Ferrari                            Sheppard, Mullin, Richter and Hampton
San Jose, CA 95138                          4 Embarcadero Center 17th Fl.
Tax id: 33-0289863                          San Francisco, CA 94111
                                            (415) 434-9100
                                            Email: jrehfeld@sheppardmullin.com

                                            **Michael H. Ahrens**
                                            Sheppard, Mullin, Richter and Hampton
                                            4 Embarcadero Center 17th Fl.
                                            San Francisco, CA 94111
                                            (415) 434-9100
                                            Email: mahrens@sheppardmullin.com
                                            *LEAD ATTORNEY*

                                            **Ori Katz**
                                            Sheppard, Mullin, Richter and Hampton
                                            4 Embarcadero Center 17th Fl.
                                            San Francisco, CA 94111
                                            (415) 434-9100
                                            Email: okatz@sheppardmullin.com

                                            **Steven B. Sacks**
                                            Sheppard, Mullin, Richter and Hampton
                                            4 Embarcadero Center 17th Fl.
                                            San Francisco, CA 94111
                                            (415) 434-9100
                                            Email: ssacks@sheppardmullin.com


V.


**Defendant**
-----------------------

**David R Chase,** *Defendant*
c/o Tew Cardenas LLP
Attention Jeffrey C. Schneider
Four Seasons Tower, 15th Floor
1441 Brickell Avenue
Miami, FL 33131-3407
305-539-2481

represented by **Steven J. Schwartz**
Danning, Gill, Diamond and Kollitz
2029 Century Park E 3rd Fl.
Los Angeles, CA 90067
(310) 277-0077
Email: sschwartz@dgdk.com

**Walter K. Oetzell**
Danning, Gill, Diamond and Kollitz LLP

2029 Century Park East, 3rd Fl
Los Angeles, CA 90067
(310) 277-0077
Email: woetzell@dgdk.com

**Federal Trade Comission,** *Defendant*
c/o Laura Kim
600 Pennsylvania Ave., N.W.
Room H-238
Washington, DC 20580
202-326-3734

represented by **Julie A. Mack**
Federal Trade Commission
600 Pennsylvania Ave. N.W.
Washington, DC 20580
(202) 326-2312
Email: jmack@ftc.gov

**Counter-Claimant**
------------------------

**David R Chase**
c/o Tew Cardenas LLP
Attention Jeffrey C. Schneider
Four Seasons Tower, 15th Floor
1441 Brickell Avenue
Miami, FL 33131-3407
305-539-2481

V.

**Counter-Defendant**
-----------------------

**The Billing Resource**
5883 Rue Ferrari
San Jose, CA 95138
Tax id: 33-0289863

| Filing Date | # | Docket Text |
|---|---|---|
| 09/19/2007 | 1 | Adversary case 07-05156. 91 (Declaratory judgment), 72 (Injunctive relief - other) Complaint by The Billing Resource against David R Chase, Federal Trade Comission. Fee Amount $250. (Katz, Ori) (Entered: 09/19/2007) |

| | | |
|---|---|---|
| 09/19/2007 | | Receipt of filing fee for Complaint(07-05156) [cmp,cmp] ( 250.00). Receipt number 4643836, amount $ 250.00 (U.S. Treasury) (Entered: 09/19/2007) |
| 09/19/2007 | 2 | Summons to be Issued on David R Chase, Federal Trade Comission (RE: related document(s)1 Complaint filed by Plaintiff The Billing Resource). (Katz, Ori) (Entered: 09/19/2007) |
| 09/19/2007 | 3 | Adversary Cover Sheet (RE: related document(s)1 Complaint filed by Plaintiff The Billing Resource). (Katz, Ori) (Entered: 09/19/2007) |
| 09/20/2007 | 4 | Summons Issued on David R Chase Answer Due 10/22/2007; Federal Trade Comission Answer Due 10/22/2007. (jd, ) (Entered: 09/20/2007) |
| 09/20/2007 | 5 | Order for Telephonic Status Conference with Certificate of Service. . Status Conference to be held on 12/10/2007 at 02:15 PM at San Jose Courtroom 3020 - Weissbrodt. (jd, ) (Entered: 09/20/2007) |
| 09/24/2007 | 6 | Emergency Motion for Order to Show Cause RE: , Motion for Preliminary Injunction *and Declaratory Relief*, Motion for Temporary Restraining Order Filed by Plaintiff The Billing Resource. (Attachments: # 1 Exhibit A - Proposed Order# 2 Memorandum of Points and Authorities # 3 Declaration of Neal Goldfarb# 4 Declaration of Ken Dawson) (Sacks, Steven) (Entered: 09/24/2007) |
| 09/24/2007 | 7 | Declaration of Steven B. Sacks in support of (RE: related document (s)6 Motion for Order to Show Cause,, Motion for Preliminary Injunction,, Motion for Temporary Restraining Order, ). Filed by Plaintiff The Billing Resource (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Sacks, Steven) (Entered: 09/24/2007) |
| 09/24/2007 | 8 | Notice of Hearing (RE: related document(s)6 Motion for Order to Show Cause,, Motion for Preliminary Injunction,, Motion for Temporary Restraining Order, filed by Plaintiff The Billing Resource, 7 Declaration, filed by Plaintiff The Billing Resource). Hearing scheduled for 9/26/2007 at 02:15 PM at San Jose Courtroom 3020 - Weissbrodt. Filed by Plaintiff The Billing Resource. (Sacks, Steven) (Entered: 09/24/2007) |
| 09/25/2007 | 9 | Brief/Memorandum in Opposition to *Debtor's Emergency Motion for Temporary Restraining Order* (RE: related document(s)6 Motion for Order to Show Cause,, Motion for Preliminary Injunction,, Motion for Temporary Restraining Order, ). Filed by Defendant Federal Trade Comission (Mack, Julie) **ERROR: PDF CONTAINS MAIN BANKRUPTCY CASE NUMBER #07-52890. ADVERSARY PROCEEDING NUMBER NOT SHOWN ON PDF. . Modified on** |

| | | |
|---|---|---|
| | | 9/26/2007 (er, ). (Entered: 09/25/2007) |
| 09/25/2007 | 10 | Brief/Memorandum in Opposition to (Related Document(s): 6 Emergency Motion for Order to Show Cause RE: , Motion for Preliminary Injunction and Declaratory Relief, Motion for Temporary Restraining Order). . Filed by Defendant David R Chase (Schwartz, Steven) ERROR: ADVERSARY PROCEEDING NUMBER INCORRECT ON PDF. CORRECTIVE ENTRY: COURT ADDED LINKAGE TO DOCUMENT #6 EMERGENCY MOTION FOR ORDER TO SHOW CAUSE, MOTION FOR PRELIMINARY INJUNCTION, MOTION FOR TEMPORARY RESTRAINING ORDER. Modified on 9/26/2007 (er, ). (Entered: 09/25/2007) |
| 09/25/2007 | 11 | Certificate of Service (RE: related document(s)8 Notice of Hearing,, 6 Motion for Order to Show Cause,, Motion for Preliminary Injunction,, Motion for Temporary Restraining Order,, 7 Declaration, ). Filed by Plaintiff The Billing Resource (Sacks, Steven) (Entered: 09/25/2007) |
| 09/26/2007 | 12 | Certificate of Service *of Federal Trade Commission's Opposition to Debtor's Emergency Motion for Temporary Restraining Order and Order to Show Cause Regarding Preliminary Injunction and Declaratory Relief* (RE: related document(s)9 Opposition Brief/Memorandum, ). (Mack, Julie) (Entered: 09/26/2007) |
| 09/26/2007 | | Hearing Continued (RE: related document(s)6 Emergency Motion for Order to Show Cause RE: , Motion for Preliminary Injunction *and Declaratory Relief*, Motion for Temporary Restraining Order Filed by Plaintiff The Billing Resource. Hearing to be held on 10/2/2007 at 2:00 PM San Jose Courtroom 3020 - Weissbrodt for 6,any additional pleadings by plaintiff to be filed NLT 12:00 PM on 9/28/07, any response due NLT 3:00 PM 10/1/07. (tb, ) (Entered: 09/26/2007) |
| 09/28/2007 | 13 | Memorandum of Points and Authorities in Support of *Supplemental Memorandum In Support Of Request For Temporary Restraining Order And Order To Show Cause Re: Preliminary Injunction And Declaratory Relief* (RE: related document(s)6 Motion for Order to Show Cause,, Motion for Preliminary Injunction,, Motion for Temporary Restraining Order, ). Filed by Plaintiff The Billing Resource (Attachments: # 1 Supplemental Declaration Of Ken Dawson# 2 Certificate of Service) (Sacks, Steven) (Entered: 09/28/2007) |
| 09/28/2007 | 14 | Summons Service Executed on David R Chase 9/28/2007; Federal Trade Comission 9/28/2007 ; *Tew Cardenas LLP 9/29/2007; Danning, Gill, Diamond & Kollitz LLP 9/28/2007; US Attorney for FTC-San Jose 9/28/2007; and US Attorney for FTC, San Francisco, 9/28/2007.* (Attachments: # 1 Certificate of Service) (Rehfeld, |

| | | |
|---|---|---|
| | | Jeffrey) (Entered: 09/28/2007) |
| 09/28/2007 | 15 | Supplemental Certificate of Service *of Summons and Notice of Telephonic Status Conference in Adversary Proceeding; Complaint for Declaratory Relief, Temporary Restraining Order, and Preliminary Injunction; Adversary Cover Sheet; Order Setting Telephonic CMC in San Jose; and Bankruptcy Dispute Resolution Program Information Sheet* (RE: related document(s)14 Summons Service Executed,1 Complaint, 3 Adversary Cover Sheet,5 Order for Telephonic Status Conference with Certificate of Service ). Filed by Plaintiff The Billing Resource (Rehfeld, Jeffrey) **CORRECTIVE ENTRY: COURT MODIFIED THE DOCKET TEXT AND ADDED LINKAGE TO THE DOCUMENTS LISTED AS BEING SERVED.** Modified on 10/1/2007 (cvt, ). (Entered: 09/28/2007) |
| 09/29/2007 | 16 | Corrected Certificate of Service *of Supplemental Memorandum in Support of Request for TRO and Supplemental Declaration of K. Dawson* (RE: related document(s)13 Memo of Points & Authorities, ). Filed by Plaintiff The Billing Resource (Sacks, Steven) (Entered: 09/29/2007) |
| 09/30/2007 | 18 | Order Not Signed Regarding Motion to Show Cause (Related Doc # 6), Not Signed Regarding Motion for Preliminary Injunction (Related Doc # 6), Not Signed Regarding Motion for Temporary Restraining Order (Related Doc # 6) (cvt, ) (Entered: 10/02/2007) |
| 10/01/2007 | 17 | Supplemental Brief/Memorandum in Opposition to *Debtor's Emergency Motion for TRO* (RE: related document(s)6 Motion for Order to Show Cause,, Motion for Preliminary Injunction,, Motion for Temporary Restraining Order, ). Filed by Defendant Federal Trade Comission (Attachments: # 1 Declaration of Laura Kim# 2 Declaration Exhibits A-K# 3 Declaration Exhibits L-N) (Mack, Julie) (Entered: 10/01/2007) |
| 10/02/2007 | | Hearing Continued (RE: related document(s)6 Emergency Motion for Order to Show Cause RE: , Motion for Preliminary Injunction *and Declaratory Relief*, Motion for Temporary Restraining Order Filed by Plaintiff The Billing Resource. Temporary Restraining Order denied, Hearing on Preliminary Injunction to be held on 10/17/2007 at 2:00 PM San Jose Courtroom 3020 - Weissbrodt for 6; plaintiff to file by noon on 10/12/07, defendant to respond by noon on 10/15/07. (tb, ) (Entered: 10/04/2007) |
| 10/03/2007 | 19 | Transcript, Date of Hearing: Sep. 26, 2007 *emergency motion for TRO, etc*. (Palmer, Susan) (Entered: 10/03/2007) |
| 10/04/2007 | 20 | Certificate of Service *Federal Trade Commission's Supplemental* |